1  ROB BONTA
   Attorney General of California
2  MARK R. BECKINGTON
   Supervising Deputy Attorney General
3  CHRISTINA R.B. LOPEZ
   Deputy Attorney General
4  CAROLYN DOWNS
   Deputy Attorney General
5  TODD GRABARSKY
   Deputy Attorney General
6  State Bar No. 286999
    300 South Spring Street, Suite 1702
7   Los Angeles, CA  90013-1230
    Telephone:  (213) 269-6044
8   Fax:  (916) 731-2124
    E-mail:  Todd.Grabarsky@doj.ca.gov
9  *Attorneys for Attorney General Rob Bonta in his
   official capacity*

10

11                IN THE UNITED STATES DISTRICT COURT

12             FOR THE CENTRAL DISTRICT OF CALIFORNIA

13

14

15

16 | **ADAM RICHARDS, et al.,** | Case No.: 8:23-cv-02413 JVS (KESx) |
| --- | --- |
| Plaintiffs, | **DECLARATION OF DEPUTY ATTORNEY GENERAL TODD GRABARSKY IN SUPPORT OF DEFENDANT'S MOTION TO DISMISS AMENDED COMPLAINT** |
| v. | |
| **ROB BONTA, in his official capacity as Attorney General of California,** | |
| Defendant. | Date:        October 7, 2024<br>Time:        1:30 p.m.<br>Courtroom:   10C<br>Judge:       The Honorable James V. Selna<br>Action Filed: 12/19/2023 |

I, Todd Grabarsky, hereby declare as follows:

1.    I am a Deputy Attorney General with the California Department of Justice and serve as counsel in this action for Defendant Attorney General Rob Bonta, in his official capacities.   I make this declaration in support of Defendants' Motion to Dismiss.  I have personal, first-hand knowledge of the matters set forth below and, if called as a witness, I could and would testify competently thereto.

2.    Attached hereto to this declaration are true and correct copies of the following exhibits:

> **Exhibit 1:**    Sen. Comm. on Pub. Safety, Apr. 19, 2022 hearing on SB 1384;

> **Exhibit 2:**    Assem. Comm. on Pub. Safety, June 8, 2022 hearing on SB 1384; and

> **Exhibit 3:**    Crime Guns in California, Mandated Reporting Statistics AB 1191 Leg. Rep., June 30, 2023; and

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this declaration was executed on August 2, 2024, in Los Angeles, California.

*/s/ Todd Grabarsky*
Todd Grabarsky

# EXHIBIT 1

# SENATE COMMITTEE ON PUBLIC SAFETY
## Senator Steven Bradford, Chair
### 2021 - 2022  Regular

| | | | | |
|---|---|---|---|---|
| **Bill No:** | SB 1384 | **Hearing Date:** | April 19, 2022 | |
| **Author:** | Min | | | |
| **Version:** | April 7, 2022 | | | |
| **Urgency:** | No | **Fiscal:** | Yes | |
| **Consultant:** | AB | | | |

### Subject:  *Firearms:  dealer requirements*

## HISTORY

Source:        Brady United Against Gun Violence (National) and Brady California

Prior Legislation:        AB 1064 (Muratsuchi, 2019), held in Assembly Appropriations
                                      SB 220 (Hill, 2019), died on Assembly Floor
                                      SB 464 (Hill, 2017), vetoed by the Governor
                                      AB 2459 (McCarty, 2016), failed in Assembly Privacy

Support:        Brady United Against Gun Violence, Ventura County Chapter

Opposition:        California Waterfowl Association; Gun Owners of California

## PURPOSE

***The purpose of this bill is to strengthen security requirements for licensed firearms dealers, require firearms dealers to carry general liability insurance, and require firearms dealers and their employees to complete a training course developed by the Department of Justice.***

*Existing law* generally prohibits the sale, lease or transfer of firearms unless the person has been issued a license by the California Department of Justice, and establishes various exceptions to this prohibition. (Penal Code §§26500 – 26625)

*Existing law* requires that prospective firearms dealers (licensees) satisfy the following requirements:

- Has a valid federal firearms license from the federal Bureau of Alcohol, Tobacco and Firearms (ATF).
- Has any regulatory or business license, or licenses, required by local government.
- Has a valid seller's permit issued by the State Board of Equalization
- Has a Certificate of Eligibility issued by DOJ demonstrating that the applicant is not prohibited from acquiring or possessing firearms
- Has an annual license granted by the licensing authority of any city, county, or city and county.
- Is on the DOJ's centralized list of all persons licensed to sell firearms. (Penal Code §26700(a)-(f).)

*Existing law* provides that a license to sell firearms is subject to forfeiture for any violation of a number of specified prohibitions and requirements, with limited exceptions. (Penal Code §26800(a).)

*Existing law*, effective July 1, 2022, provides that the DOJ may assess specified civil fines against a licensee for any breach of a prohibition or requirement that subjects the licensee to forfeiture of their license to sell firearms. (Penal Code §26800(b), effective July 1, 2022.)

*Existing law* provides that the business of a licensee shall be conducted only in the buildings designated in the license, subject to exceptions. (Penal Code §26805).

*Existing law* requires licensees to post various notices and warnings conspicuously within the licensed premises. (Penal Code §26835).

*Existing law*, except as otherwise provided, requires that any time when the licensee is not open for business, all inventory firearms must be stored in the licensed location. All firearms must be secured using one of the following methods as to each particular firearm:

- Store the firearm in a secure facility that is a part of, or that constitutes, the licensees business premises.
- Secure the firearm with a hardened steel rod or cable of at least one-eighth inch in diameter through the trigger guard of the firearm. The steel rod or cable shall be secured with a hardened steel lock that has a shackle. The lock and shackle shall be protected or shielded from the use of a bolt cutter and the rod or cable shall be anchored in a manner that prevents the removal of the firearm from the premises.
- Store the firearm in a locked fireproof safe or vault in the licensees business premises. (Penal Code §26890(a).)

*Existing law* provides that the licensing authority in an unincorporated area of a county or within a city may impose security requirements that are more strict or are at a higher standard than those specified. (Penal Code §26890(b).)

*Existing law* defines a "secure facility," for the purposes of firearms dealers, as a building that satisfies the following requirements:

- All perimeter doorways shall meet one of the following:
  - A windowless steel security door equipped with both a dead bolt and a doorknob lock.
  - A windowed metal door that is equipped with both a dead bolt and a doorknob lock. If the window has an opening of five inches or more measured in any direction, the window shall be covered with steel bars of at least one-half inch diameter or metal grating of at least nine gauge affixed to the exterior or interior of the door.
  - A metal grate that is padlocked and affixed to the licensee's premises independent of the door and doorframe.
- All windows are covered with steel bars.

- Heating, ventilating, air-conditioning, and service openings are secured with steel bars, metal grating, or an alarm system.
- Any metal grates have spaces no larger than six inches wide measured in any direction.
- Any metal screens have spaces no larger than three inches wide measured in any direction.
- All steel bars shall be no further than six inches apart (Penal Code §17110)

*Existing law* provides that a licensee shall require any agent or employee who handles, sells or delivers firearms to obtain and provide to the licensee a certificate of eligibility from the DOJ verifying that the agent or employee is not prohibited from acquiring or possessing firearms. (Penal Code §26915).

*This bill*, commencing January 1, 2024, requires a licensee to ensure that its business premises are monitored by a digital video surveillance system that meets the following requirements:

- The system shall clearly record images and audio of the area under surveillance
- Each camera shall be permanently mounted in a fixed location. Cameras shall be placed in locations that allow the camera to clearly record activity occurring in specified areas and reasonably produce recordings that allow for the clear and identification of any person.
- The areas recorded shall include, without limitation, interior and exterior views of all entries or exits to the premises, all areas where firearms are displayed, and all points of sale, sufficient to identify the parties involved in the transaction.
- The system shall continuously record 24 hours per day at a frame rate no less than 15 frames per second
- The media or device on which recordings are stored shall be secured in a manner to protect the recording from tampering or theft.
- Recordings shall be maintained for a minimum of 3 years.
- Recorded images shall clearly and accurately display the date and time synchronized with the United States Department of Commerce National Institute Standards and Technology official time.
- The system shall be equipped with a failure notification system that provides notification to the licensee of any interruption or failure of the system or storage device.

*This bill* specifies that a licensee shall not allow access, or otherwise release recordings, except as follows:

- A licensee shall allow access to an agent of the DOJ or a licensing authority conducting an inspection of the licensee's premises to ensure compliance with this bill.
- A licensee shall allow access pursuant to a search warrant or other court order.
- A licensee may allow access to a peace officer conducting a criminal investigation.

*This bill* requires that a licensee must post a sign in a conspicuous place at each entrance to the premises stating, "These premises are under video surveillance. Your image and conversations may be recorded."

SB 1384  **(Min )**                                                          Page **4** of **11**

*This bill* requires a licensee, on an annual basis, to provide certification to the DOJ that its video surveillance system is in proper working order.

*This bill*, commencing January 1, 2024, requires that a licensee ensure that its business premises are monitored by a burglary alarm system that meets the following requirements:

- The alarm system shall be installed, maintained, and monitored by a licensed alarm company.
- The alarm must be monitored 24 hours a day and include a notification to law enforcement of any activation other than an accidental activation.
- The alarm system shall include the capability for the monitoring entity to remotely identify the exact location and type of activation and the ability to remotely arm, disarm, or reprogram the system, and shall notify the monitoring entity of any disruption to system power.
- The alarm system shall include motion sensors that cover 100% of the interior of the licensed premises
- The alarm system shall include contact sensors on all exterior doors, windows, and other points of entry.
- The alarm system shall include shock or breakage sensors on all exterior windows.
- The alarm system shall include a backup power source, as specified.
- The alarm system shall include a keypad used to arm and disarm the system, as specified.

*This bill* requires a licensee to ensure that the alarm system is activated at all times when nobody is on the premises.

*This bill* requires each licensee to maintain records of the installation and maintenance of the alarm system and alarm activity and shall make those records available upon request to the DOJ for inspection.

*This bill*, commencing January 1, 2024, requires a licensee to ensure that its business premises have physical security measures that meet the following requirements:

- All exterior doors are equipped with a commercial grade nonresidential door lock
- All exterior doors are equipped with a keyless entry system operated by assigned key cards that identify the user.
- The keyless entry system shall include a backup power source, as specified.

*This bill* provides that a licensee shall ensure that the exterior doors are secured and locked at all times when nobody is on the premises.

*This bill* directs the DOJ to adopt regulations relating to the place of building security bollards outside a licensed premises.

*This bill,* commencing July 1, 2023, requires that a licensee carry a general liability insurance policy providing at least one million dollars of coverage per incident.

*This bill*, commencing July 1, 2024, requires every licensee, and every employee thereof who handles or processes the sale, loan, or transfer of firearms or ammunition in the course of their duties, to complete a training and certification, as specified, on an annual basis.

*This bill* requires that every licensee maintain records of certification for all employees on the business premises and shall make these records available to any agent of the DOJ or a licensing authority conducting an investigation of the licensee's premises.

*This bill* requires that the DOJ, by no later than January 1, 2024, shall develop and implement a course of training for licensees and their employees, and specifies the topics that must be included in that training.

*This bill* specifies that the training shall be available in an online format and include an examination with no fewer than 20 questions derived from the course materials. A participant that answers at least 70 percent of the exam questions correctly will receive a printable certificate of completion valid for one year.

*This bill* provides that, in addition to the online training course, the DOJ shall prepare – and regularly review and update – supplemental written materials to be made available to all course participants and shall include, without limitation, all of the following:

- A behavioral profile of persons who may be involved in drug trafficking or straw purchasing, including several characteristics specified in the bill.
- How to ascertain whether a prospective firearm purchaser is lawfully purchasing a firearm, including by asking questions of that person.
- How to report a suspected fraudulent firearm purchase to the ATF and the DOJ.

*This bill* specifies that none of its provisions preclude any local authority from requiring a more stringent requiring regarding video surveillance, the maintenance of liability insurance, or training.

## COMMENTS

### 1.  Need for This Bill

According to the author:

"Gun ownership is on the rise in the United States. According to a Pew research Center survey, four-in-10 U.S. adults say they live in a household with a gun, including 30% who say they personally own one. With increased gun purchases, the need for comprehensive education about firearm safety grows.

To ensure gun owners are educated about the dangers of firearm usage, this bill requires the California Department of Justice to develop and make available to each licensed firearms dealer, a training course in the conduct of ammunition and firearm transfers […]. The training course shall include an examination with not less than 20 questions derived from the course materials and intended to confirm that a course participant has learned the information covered by the course. To receive certification of completion of the course, a participant must answer at least 70 percent of the

examination questions correctly. Not less frequently than annually, the Attorney General shall review the training course materials, and revise them as necessary.

Every new and current employee and other personnel engaged in the retail sale of ammunition, firearms, rifles, and shotguns shall annually complete the training outlined above, and must complete a certification with the DOJ.  No employee or agent of any retail dealer shall participate in the sale or disposition of firearms, rifles, or shotguns unless such person has first received the training required by this section. Retail dealers shall keep a record of the completion of this training which may be requested by DOJ at any time. The DOJ shall promulgate regulations setting forth minimum requirements for the maintenance of records of such training. […]

Additionally, every dealer shall carry insurance coverage against liability for damage to property and for injury to or death of any person related to the sale, delivery, lease, or transfer of ammunitions, a firearm, rifle, or shotgun in amounts appropriate to its level of sales, but no less than one million dollars for each incident of damage, injury, or death."

## 2.  Firearms Dealer Licensing and Security Requirements

Federal law requires firearms dealers to obtain a license (also known as a "federal firearms license," or "FFL") through the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF). An FFL is necessary but not sufficient for obtaining a firearms dealer license in California. Additional requirements include any business license required by local government, a seller's permit issued by the California Department of Tax and Fee Administration, a seller's license issued by the local licensing authority of a local government, a certificate of eligibility (background check) issued by the DOJ, and being recorded on the DOJ's centralized list of firearms dealers.[1] Existing state law also requires that all firearms in the inventory of a licensee be kept at the dealer's licensed location, subject to very limited exceptions.[2] Additionally, anytime a dealer is not open for business, they must secure all firearms either in a "secured facility," as defined, with a steel rod, lock and shackle, as defined, or in a locked fireproof safe or vault in the licensee's business premises.[3] Local governments have the authority to further regulate firearms dealers, provided local regulations are not preempted by state law.

One such local government that has opted for further regulation is the City of San Jose, which, in 2021, approved a measure requiring video and audio recordings of all retail firearms sales. The city's mayor, Sam Liccardo, proposed the measure after a gunman killed nine workers at a regional rail hub just three weeks prior.[4] Among other provisions, the ordinance establishes detailed specifications for the required audio and video recording system as well as an alarm system, mandates annual inventory checks, and requires licensed gun sellers to train their

---

[1] Penal Code §26700
[2] Penal Code §26885
[3] Penal Code §26890
[4] "Transit worker opens fire at California rail yard killing 9 and self." *NBC News.* 27 May 2021. https://www.nbcnews.com/news/us-news/active-shooter-near-northern-california-rail-yard-authorities-say-n1268623

employees to question potential purchasers about possible "straw purchases" (discussed below).[5] This bill is modeled largely after several of these provisions.

### 3.  Gun Store Thefts and Straw Purchases

Thefts from licensed gun retailers have been a persistent problem in California. In 2015, according to data compiled by the ATF and California DOJ, more than 400 guns were reported stolen from gun stores. The following year, the Sacramento area alone saw five gun store thefts in a period of less than three months, during which more than 200 guns were stolen.[6]  Many of these thefts involved the perpetrators ramming vehicles through storefronts, bypassing any security measures. Between 2012 and 2019, 1,937 guns were reported stolen from federally licensed gun dealers in California, the 7th highest rate of theft for any state during that period.[7] However, the rate of gun store thefts seems to have tapered slightly in recent years since peaking in 2016 (690), with 208 reported thefts in 2021.[8]

Another practice contributing to the illicit gun market is "straw purchasing," the illegal purchase of a firearm by one person for another. Data compiled by Giffords Law Center to Prevent Gun Violence illustrates the problem:

> "Data from a national survey of firearm licensees suggests that there are more than 30,000 attempted straw purchases each year. A representative survey found that more than two-thirds of dealers experienced at least one attempted straw purchase in the year preceding the survey. Researchers have also found that gun dealers are willing to make gun sales under conditions that suggest straw purchases. In one investigation, one in five gun sellers were willing to sell guns to people explicitly asking to buy firearms on behalf of someone else."[9]

Existing California law makes it illegal for any corporation, person or dealer to sell, loan or transfer a firearm to anyone they know or have cause to believe is not the actual purchaser or the person actually being loaned the firearm, if they know that the firearm is to be subsequently sold or transferred in violation of various requirements.[10] Existing law also prohibits a person from acquiring a firearm with the intention of selling, loaning, or transferring it in violation of the requirement that private sales or transfers be conducted through a licensed dealer.[11] However, proving these crimes in court can be a challenge, as prosecutors must show evidence connecting the straw purchaser and person for whom they are purchasing the gun. For instance, a straw purchaser could claim that the gun was stolen from their house, or was sold to someone else who then sold it to the intended recipient. By imposing stricter security and training requirements on

---

[5] "Ordinance Regulating the Sale, Lease and Transfer of Firearms and Firearms and Ammunition in San Jose at Retail." Municipal Code of San Jose Ch. 6.90.
https://sanjose.legistar.com/View.ashx?M=F&ID=9453396&GUID=DAA92C76-BA8C-498B-8E07-2ECECC8E2279
[6] "Gun Stores in Northern California Getting Hit Harder by Thieves." *NBC Bay Area.* 1 November 2016.
https://www.nbcbayarea.com/news/local/gun-stores-in-northern-california-getting-hit-harder-by-thieves/2010754/#ixzz4aandO02M ; that year (2016) the ATF reported 690 thefts from licensed dealers
[7] "Gun theft in the United States: A state-by-state analysis." *The Center for American Progress.* 4 March 2020.
https://www.americanprogress.org/article/gun-theft-united-states-state-state-analysis/
[8] "Federal Firearms Licensee Theft/Loss Report." *Bureau of Alcohol, Tobacco, Firearms and Explosives.* January 1, 2021 – December 31, 2021. https://www.atf.gov/resource-center/federal-firearms-licensee-theftloss-report-2021
[9]
[10] Penal Code §27515.
[11] Penal Code §27520(b).

California gun dealers and their employees, this bill ostensibly seeks to curb gun store theft and straw purchasing, and buttress related enforcement efforts.

### 4.   Effect of this Bill

#### a.   Video Surveillance Requirement

Existing state law imposes no requirements on licensed gun dealers regarding the maintenance of an audio and video surveillance system, though most licensees do operate at least a video surveillance system as a matter of standard practice in the industry. This bill requires licensees to maintain an audio and video recording system that must continuously record specified areas of a licensee's business premises 24 hours a day at a rate of at least 15 frames per second and must "reasonably produce recordings that allow for the clear identification of any person." The bill also requires the recordings to be maintained for a minimum of 3 years in a manner to protect the recordings from tampering or theft. In addition, the bill prohibits access to the recordings except that a licensee must provide access to the DOJ or a local licensing authority for the limited purpose of ensuring compliance with this bill and to any person permitted to access the recordings pursuant to a search warrant or other court order.

#### b.   Alarm and Physical Security Requirement

Existing law requires that the business of a licensee shall only be conducted in the buildings designated in the license, with limited exceptions.[12] As mentioned above, existing law also mandates that when a licensee is not open for business, all firearms must be stored on the licensee's business premises, secured according to a manner prescribed in Penal Code §26890.[13] This bill imposes several additional physical security requirements that would generally apply regardless of whether the licensee is open for business. Specifically, the bill requires the use of a burglary alarm system that meets eight distinct operability criteria, including that the system be installed, maintained and monitored by a licensed alarm company 24 hours per day, that it include motion sensors covering 100% of the interior of the licensed premises, and that it be connected to a backup power source capable of providing 72 hours of power, among others. In addition to the alarm system requirement, this bill mandates the use of a commercial grade door lock and keyless entry system operated by individually assigned key cards, the latter of which must also be connected to a backup power source.

#### c.   Insurance Requirement

Existing state law imposes no requirements on licensed gun dealers regarding the maintenance of general liability insurance at their licensed business premises. Existing state law does however, require gun show organizers to ensure that liability insurance is in effect for the duration of the show in an amount of not less than $1 million.[14] In addition, 34 local jurisdictions in California have required gun dealers to carry liability insurance, typically with a minimum coverage of $1 million. This bill would impose this

---

[12] Penal Code §26805
[13] Under this section, during non-business hours, firearms must be stored 1) in a 'secured facility,' as defined in §17110, 2) with a steel rod or cable, as specified, or 3) in a fireproof safe or vault.
[14] Penal Code §27200(b)(2).

requirement statewide, mandating that every state licensee carry a general liability insurance policy of at least $1 million of coverage per incident. Although federal law, the Protection of Lawful Commerce in Arms Act, shields firearms manufacturers and dealers from liability when crimes have been committed with their products, they can still be held liable for a range of torts, contract violations and criminal misconduct for which they are directly responsible.[15]

### d.  Training Requirement

Existing law imposes no training requirements on licensed gun dealers in California. This bill requires all licensees and their employees to annually complete an online training, examination and certification program developed by the DOJ.  The training must cover a host of topics, including state and federal laws applicable to gun dealers, how to recognize straw purchasing and other illegal activity, how to prevent theft or burglary of firearms, and how to teach consumers about firearm safety, among other issues. Additionally, the bill requires licensees to maintain records of employee certification and make those records available to the DOJ upon request.

## 5.  Burdens on Business

To California's credit, we are one of only a handful of states that currently requires gun stores to impose physical security measures, and available evidence demonstrates that states with physical security requirements, on average, have had lower annual rates of gun theft than those without.[16] However, a recent investigation by The New Yorker concluded that many licensed gun sellers "are mom-and-pop shops that feel squeezed by low profit margins and rising competition from online retailers; their owners see security mandates as another blow to the bottom line."[17] In total, this bill obligates licensed gun dealers to comply with five distinct requirements, three of which involve security measures that must meet very specific criteria. Except for the insurance requirement, with which dealers must comply by July 1, 2023, all of these requirements demand compliance by January 1, 2024, one year from the effective date of the bill. Though few would disagree with the critical importance of high security at gun shops, the intensive and detailed nature of the requirements in this bill may represent a challenge for licensees, both economically and logistically. The Author may wish to consider amendments staggering the bill's requirements over a longer period in order to ease the potential burden of compliance.

## 6.  Duties of the DOJ

This bill generally vests the DOJ with the responsibility to oversee compliance with its provisions. Specifically, under this bill, the DOJ is responsible for the following:
- Conducting inspections of a licensee's video surveillance system, as required.
- Receiving and reviewing annual certifications from licensees that their video surveillance systems are in proper working order.
- Receiving and reviewing installation and maintenance records for licensees' alarm systems, as required.

---

[15] 15 U.S.C. §§7901-7903.
[16] Freskos, Brian. "Why Thieves Target Gun Stores." *The New Yorker*. 8 February 2019. https://www.newyorker.com/news/news-desk/why-thieves-target-gun-stores
[17] *Ibid*

- Adopting regulations relating to the placement of building security bollards outside a licensed premises.
- Conducting inspections of a licensee's training records, as required.
- Developing and implementing a training, examination and certification program for licensees and their employees regarding firearm sales and related topics.
- Preparing, disseminating and updating supplemental written materials for the training course.

Given the considerable scope of these responsibilities, the bill's compliance timeline may present significant implementation challenges for the DOJ. Staggering this timeline, as suggested above, may alleviate some of these challenges.

In addition, many of the topics required to be included in the licensee training program are arguably outside the DOJ's expertise, including how to recognize indicators that an individual intends to use a firearm for unlawful purposes or self-harm, and how to teach consumers about firearm safety, particularly with regard to firearm handling and storage. The Author may wish to either narrow the scope of the required topics in consultation with the DOJ or authorize DOJ to contract with another entity to develop the training program.

It is also worth noting that the bill requires DOJ to adopt regulations regarding the placement of security bollards outside a licensed premises, but does not expressly require licensees to install such bollards, rendering that requirement somewhat vague. The Author may wish to clarify this issue by separately requiring licensees to install security bollards.

## 7.  Author's Amendments to be Taken in Committee

The Author intends to amend the bill in committee per the following:
- Clarifying that the required audio and video recording system shall only record audio inside the licensee's premises.
- Requiring the licensee shall make a good faith effort not to capture or record activity occurring beyond the business property.
- Adding additional parameters on the use of and access to recordings, including that a licensee may allow access to recordings in response to an insurance claim or part of a civil discovery process.
- Requiring that the training mandated by the bill include how to properly operate a video or audio surveillance system and ensure that the system and related recording are secure.

## 8.  Argument in Support

According to the bill's sponsor, Brady Campaign to Prevent Gun Violence:

Access to guns is a critical driver of chronic violence. A comprehensive approach to reducing gun violence must therefore include a focus on the upstream source of crime guns that are infiltrating communities. SB 1384 will do just this by requiring firearm dealers and their employees to complete training annually and requiring dealers to have a digital video surveillance system, carry a policy of general liability insurance, and enhance their security systems.

Gun dealers play the critical role of gatekeepers, including using the Brady Background Check System to confirm the eligibility of potential gun purchasers, and their conduct has a direct bearing on whether guns are diverted to illegal markets through straw sales or theft, or are made available to individuals who would harm themselves or others. […] Despite these substantial risks and the fact that gun dealers can play a critical role in preventing violence in our communities, they are not sufficiently regulated. The ATF considers dealers to be  "the first line in maintaining the security and lawful transfer of firearms" but it merely issues guidance on safe business practices that dealers can adopt *on a voluntary basis* and it provides **almost no oversight** of those business practices.8 For example, there are no federal laws or regulations that require gun dealers to adhere to safe business practices or train their employees on recognizing signs of illegal activity. Nor are there federal requirements concerning security standards, video or audio recording of sales and premises, or liability insurance.

California has worked to fill some of these gaps, but state gun dealer standards and oversight must be further strengthened to create an environment where dealers have the tools they need to prevent gun trafficking and understand that they have a responsibility to engage in responsible business practices. […] This legislation is critical to curbing dangerous sales, preventing guns from being diverted into the criminal market and reducing the likelihood of straw purchases, theft, burglary, and loss of inventory. This bill strengthens gun dealer standards and oversight in California to ensure that gun dealers have the tools they need to prevent gun trafficking and understand that they have an obligation to engage in responsible business practices.

## 9.  **Argument in Opposition**

According to the California Waterfowl Association:

Our concerns, on behalf of our members, is that these additional onerous restrictions will do very little to add additional safety and security to legal, licensed FFL businesses in the State, but will exact significant costs and challenges that will likely result in some FFLs going out of business or leaving the State.

Firearms ownership in California is legal, and the members of our organization rely on the ability to purchase firearms, ammunition, and other associated supplies to engage in hunting activities in California. In fact, the State has an active program (R3) designed to encourage more California citizens to engage in and pursue these recreational activities. Taxes from the sales of firearms and ammunition, license fees, and other assorted fees and charges provide a significant source of revenue to the California Department of Fish and Wildlife for wildlife habitat and other conservation purposes.

**-- END –**

# EXHIBIT 2

Date of Hearing:  June 8, 2022
Counsel:           Mureed Rasool

ASSEMBLY COMMITTEE ON PUBLIC SAFETY
Reginald Byron Jones-Sawyer, Sr., Chair

SB 1384 (Min) – As Amended April 25, 2022

**SUMMARY:** Requires licensed firearm dealers (licensees) to install specified security measures in gun stores, carry general liability insurance policies, and have employees attend training courses designed by the Department of Justice (DOJ). Specifically, **this bill**:

1) Requires a licensee, commencing January 1, 2024, to install and maintain a digital surveillance system that:

   a) Has cameras permanently mounted in fixed locations capturing:

      i.   The interior and exterior of all entry and exit points of the premise, without recording areas beyond the business property,

      ii.  All areas where firearms are displayed,

      iii. All points of sale; and;

      iv.  The identity of any person recorded, to the extent reasonably possible.

   b) Records 24 hours a day at a frame rate no less than 15 frames per second;

   c) Records audio inside the premise;

   d) Stores and maintains recordings for a period of three years;

   e) Has a visible timestamp that includes the date and time synchronized with the US Department of Commerce National Institute Standards and Technology; and,

   f) Is equipped with a notification feature alerting of any interruption or failure of the system or storage device.

2) Prohibits the release of any recordings except for purposes of DOJ compliance inspections, search warrants or other court orders, responding to insurance claims, and as part of civil discovery court orders.

3) Requires a sign conspicuously placed upon entry, informing patrons that the premise is under video and audio surveillance.

4) Requires a licensee to annually provide certification to the DOJ that the surveillance system is working properly and does not preclude local authorities from adopting more stringent

surveillance laws.

5) Mandates, commencing January 1, 2024, installation of a burglary alarm system on the business premise that satisfies the following:

   a) Is installed and maintained by a licensed alarm company;

   b) Is monitored 24 hours a day and will notify local law enforcement of an activation;

   c) Is capable of identifying the exact location causing an activation, can detect power and communication disruptions, and has remote use abilities;

   d) Has motion sensors covering 100 percent of the premise's interior;

   e) Has contact sensors on all exterior doors, windows, and other structural points of entry;

   f) Has shock or breakage sensors on all exterior windows;

   g) Has a backup independent power source that can last for at least 72 hours; and,

   h) Utilizes a keypad entry system with individual access codes for all persons using the system.

6) Requires the alarm system to be activated at all times when nobody is on the premise.

7) States that the licensee must maintain records of the alarm system's installation and maintenance, and provide them to the DOJ upon request.

8) Provides that, commencing January 1, 2024, all exterior door locks be of commercial grade nonresidential strength, include keyless entry systems operated by individually assigned key cards, and contain a backup independent power source lasting for at least 72 hours.

9) States that the DOJ must adopt regulations regarding the placement of security bollards outside licensed premises.

10) Mandates that licensees must carry a general liability insurance policy of at least one million dollars per incident commencing July 1, 2023, and does not preclude local authorities from requiring more stringent maintenance of liability insurance.

11) Requires licensees and specified employees to complete an annual training program developed by the DOJ beginning on July 1, 2024, and to maintain records of completion for inspection by the DOJ.

12) Requires that the DOJ develop, no later than January 1, 2024, a training course for licensees and specified employees that includes training on:

   a) Laws governing any transfers of firearms and ammunition;

b)  Identifying straw purchasers and other fraudulent activity;

c)  Signs a person may be attempting to purchase a firearm illegally;

d)  Indicators a person intends to use the firearm for self-harm;

e)  Preventing thefts of firearms or ammunition;

f)  What to do when any of the aforementioned circumstances are present;

g)  Teaching consumers firearm safety, including safe handling and storage;

h)  Other reasonable practices that the DOJ believes will deter unlawful uses of firearms; and,

i)  Proper operation and use of the surveillance system, as well as secure storage of data.

13) States that the DOJ training course must be available in an online format, with no less than 20 questions. Requires that 70 percent of the questions must be answered correctly to receive a certificate of completion.

14) Requires the DOJ to make available supplemental material to all licensees, and specified employees, that contains the following:

a)  An outline of facts indicating a straw purchase such as if the person is accompanied by another individual, is speaking on a telephone, has had a crime gun trace, purchased a firearm within the past 30 days, and if the person otherwise indicates they are purchasing the firearm for another;

b)  What questions to ask a prospective firearm purchaser to ascertain if they are making a lawful purchase;

c)  The procedure for reporting suspected fraudulent purchases to the federal Bureau of Alcohol, Tobacco, Firearms, and Explosives and to the DOJ.

15) Provides that the DOJ must regularly review and update the training materials and does not preclude local authorities from requiring more stringent trainings.

**EXISTING LAW**:

1)  Prohibits the sale, lease, or transfer of firearms unless the person has been issued a license by the California Department of Justice, and establishes various exceptions to this prohibition. (Pen. Code, §§ 26500-26625.)

2)  Requires that a prospective licensee satisfy the following requirements:

a)  Has a valid federal firearms license from the federal Bureau of Alcohol, Tobacco and Firearms (ATF),

b) Has any regulatory or business license, or licenses, required by local government,

c) Has a valid seller's permit issued by the State Board of Equalization,

d) Has a Certificate of Eligibility issued by DOJ demonstrating that the applicant is not prohibited from acquiring or possessing firearms,

e) Has an annual license granted by the licensing authority of any city, county, or city and county, and;

f) Is on the DOJ's centralized list of all persons licensed to sell firearms. (Pen. Code, § 26700, subds. (a)-(f).)

3) Provides that a license to sell firearms is subject to forfeiture for any violation of a number of specified prohibitions and requirements, with limited exceptions. (Pen. Code, § 26800, subd. (a).)

4) Provides, effective July 1, 2022, that the DOJ may assess specified civil fines against a licensee for any breach of a prohibition or requirement that subjects the licensee to forfeiture of their license to sell firearms. (Pen. Code, § 26800, subd. (b).)

5) Provides that the business of a licensee shall be conducted only in the buildings designated in the license, subject to exceptions. (Pen. Code, § 26805.)

6) Requires licensees to post various notices and warnings conspicuously within the licensed premises. (Pen. Code, § 26835.)

7) Requires, with exception, that any time when the licensee is not open for business, all inventory firearms must be stored in the licensed location. All firearms must be secured using one of the following methods as to each particular firearm:

a) Store the firearm in a secure facility that is a part of, or that constitutes, the licensees business premises;

b) Secure the firearm with a hardened steel rod or cable of at least one-eighth inch in diameter through the trigger guard of the firearm. The steel rod or cable shall be secured with a hardened steel lock that has a shackle. The lock and shackle shall be protected or shielded from the use of a bolt cutter and the rod or cable shall be anchored in a manner that prevents the removal of the firearm from the premises; or,

c) Store the firearm in a locked fireproof safe or vault in the licensees business premises. (Pen. Code, § 26890, subd. (a).)

8) Provides that the licensing authority in an unincorporated area of a county or within a city may impose security requirements that are more strict or are at a higher standard than those specified. (Pen. Code, § 26890, subd. (b).)

9)  Defines a "secure facility," for the purposes of firearms dealers, as a building that satisfies
the following requirements:

    a)  All perimeter doorways shall meet one of the following:

        i.  A windowless steel security door equipped with both a dead bolt and a doorknob
lock;

        ii.  A windowed metal door that is equipped with both a dead bolt and a doorknob
lock. If the window has an opening of five inches or more measured in any
direction, the window shall be covered with steel bars of at least one-half inch
diameter or metal grating of at least nine gauge affixed to the exterior or interior
of the door; or;

        iii.  A metal grate that is padlocked and affixed to the licensee's premises independent
of the door and doorframe.

    b)  All windows are covered with steel bars;

    c)  Heating, ventilating, air-conditioning, and service openings are secured with steel bars,
metal grating, or an alarm system;

    d)  Any metal grates have spaces no larger than six inches wide measured in any direction;

    e)  Any metal screens have spaces no larger than three inches wide measured in any
direction; and;

    f)  All steel bars shall be no further than six inches apart. (Pen. Code, § 17110.)

10) Provides that a licensee shall require any agent or employee who handles, sells, or delivers
firearms to obtain and provide to the licensee a certificate of eligibility from the DOJ
verifying that the agent or employee is not prohibited from acquiring or possessing firearms.
(Pen. Code, § 26915.)

**FISCAL EFFECT**:  Unknown.

**COMMENTS**:

1)  **Author's Statement**:  According to the author, "To ensure gun owners are educated about
the dangers of firearm usage, this bill requires the California Department of Justice to
develop and make available to each licensed firearms dealer, a training course in the conduct
of ammunition and firearm transfers […]. The training course shall include an examination
with not less than 20 questions derived from the course materials and intended to confirm
that a course participant has learned the information covered by the course. To receive
certification of completion of the course, a participant must answer at least 70 percent of the
examination questions correctly. Not less frequently than annually, the Attorney General
shall review the training course materials, and revise them as necessary.

"Every new and current employee and other personnel engaged in the retail sale of

ammunition, firearms, rifles, and shotguns shall annually complete the training outlined above, and must complete a certification with the DOJ.  No employee or agent of any retail dealer shall participate in the sale or disposition of firearms, rifles, or shotguns unless such person has first received the training required by this section. Retail dealers shall keep a record of the completion of this training, which may be requested by DOJ at any time. The DOJ shall promulgate regulations setting forth minimum requirements for the maintenance of records of such training. […]

"Additionally, every dealer shall carry insurance coverage against liability for damage to property and for injury to or death of any person related to the sale, delivery, lease, or transfer of ammunitions, a firearm, rifle, or shotgun in amounts appropriate to its level of sales, but no less than one million dollars for each incident of damage, injury, or death."

2) **Firearms Dealer Licensing and Security Requirements**: Federal law requires firearms dealers to obtain a license (also known as a "federal firearms license," or "FFL") through the ATF. An FFL is necessary but not sufficient for obtaining a firearms dealer license in California. Additional requirements include any business license required by local government, a seller's permit issued by the California Department of Tax and Fee Administration, a seller's license issued by the local licensing authority of a local government, a certificate of eligibility (background check) issued by the DOJ, and being recorded on the DOJ's centralized list of firearms dealers. (Pen. Code, § 26700.) Existing state law also requires that all firearms in the inventory of a licensee be kept at the dealer's licensed location, subject to very limited exceptions. (Pen. Code, § 26885.) Additionally, anytime a dealer is not open for business, they must secure all firearms either in a "secured facility," as defined, with a steel rod, lock and shackle, as defined, or in a locked fireproof safe or vault in the licensee's business premises. (Pen. Code, § 26890.) Local governments have the authority to further regulate firearms dealers, provided local regulations are not preempted by state law.

One such local government that has opted for further regulation is the City of San Jose, which, in 2021, approved a measure requiring video and audio recordings of all retail firearms sales. The city's mayor, Sam Liccardo, proposed the measure after a gunman killed nine workers at a regional rail hub just three weeks prior. ("*Transit worker opens fire at California rail yard killing 9 and self.*" NBC News. 27 May 2021. <https://www.nbcnews.com/news/us-news/active-shooter-near-northern-california-rail-yard-authorities-say-n1268623> [as of Jun. 3, 2022].)

Among other provisions, the ordinance establishes detailed specifications for the required audio and video recording system as well as an alarm system, mandates annual inventory checks, and requires licensed gun sellers to train their employees to question potential purchasers about possible "straw purchases."

This bill is modeled largely after several of these provisions.

3) **Gun Store Thefts and Straw Purchases**:  Thefts from licensed gun retailers have been a persistent problem in California. In 2015, according to data compiled by the ATF and California DOJ, more than 400 guns were reported stolen from gun stores. The following year, the Sacramento area alone saw five gun store thefts in a period of less than three months, during which more than 200 guns were stolen. (*"Gun Stores in Northern California*

*Getting Hit Harder by Thieves."* NBC Bay Area. 1 November 2016. <https://www.nbcbayarea.com/news/local/gun-stores-in-northern-california-getting-hit-harder-by-thieves/2010754/#ixzz4aandO02M> [as of Jun. 3, 2022].) Many of these thefts involved the perpetrators ramming vehicles through storefronts, bypassing any security measures. Between 2012 and 2019, 1,937 guns were reported stolen from federally licensed gun dealers in California, the 7th highest rate of theft for any state during that period. *("Gun theft in the United States: A state-by-state analysis."* The Center for American Progress. 4 March 2020. <https://www.americanprogress.org/article/gun-theft-united-states-state-state-analysis/> [as of Jun. 3, 2022].) However, the rate of gun store thefts seems to have tapered slightly in recent years since peaking in 2016 (690), with 208 reported thefts in 2021. (*"Federal Firearms Licensee Theft/Loss Report."* Bureau of Alcohol, Tobacco, Firearms and Explosives. January 1, 2021 – December 31, 2021. <https://www.atf.gov/resource-center/federal-firearms-licensee-theftloss-report-2021> [as of Jun. 3, 2022].)

Another practice contributing to the illicit gun market is "straw purchasing," the illegal purchase of a firearm by one person for another. Data compiled by Giffords Law Center to Prevent Gun Violence illustrates the problem:

> "Data from a national survey of firearm licensees suggests that there are more than 30,000 attempted straw purchases each year. A representative survey found that more than two-thirds of dealers experienced at least one attempted straw purchase in the year preceding the survey. Researchers have also found that gun dealers are willing to make gun sales under conditions that suggest straw purchases. In one investigation, one in five gun sellers were willing to sell guns to people explicitly asking to buy firearms on behalf of someone else." (*Trafficking & Straw Purchasing*. Giffords Law Center. <https://giffords.org/lawcenter/gun-laws/policy-areas/crime-guns/trafficking-straw-purchasing/#:~:text=Data%20from%20a%20national%20survey,the%20year%20preceding%20the%20survey> [as of Jun. 3, 2022].)

Existing California law makes it illegal for any corporation, person or dealer to sell, loan or transfer a firearm to anyone they know or have cause to believe is not the actual purchaser or the person actually being loaned the firearm, if they know that the firearm is to be subsequently sold or transferred in violation of various requirements. (Pen. Code, § 27515.) Existing law also prohibits a person from acquiring a firearm with the intention of selling, loaning, or transferring it in violation of the requirement that private sales or transfers be conducted through a licensed dealer. (Pen. Code, § 27520(b).) However, proving these crimes in court can be a challenge, as prosecutors must show evidence connecting the straw purchaser and person for whom they are purchasing the gun. For instance, a straw purchaser could claim that the gun was stolen from their house, or was sold to someone else who then sold it to the intended recipient.

By imposing stricter security, particularly video surveillance, and training requirements on California gun dealers and their employees, this bill ostensibly seeks to curb gun store theft and straw purchasing, and buttress related enforcement efforts.

4) **Burdens on Business**: To California's credit, we are one of only a handful of states that currently requires gun stores to impose physical security measures, and available evidence demonstrates that states with physical security requirements, on average, have had lower annual rates of gun theft than those without. (Freskos, Brian. "Why Thieves Target Gun Stores." *The New Yorker.* 8 February 2019. <https://www.newyorker.com/news/news-desk/why-thieves-target-gun-stores> [as of Jun. 3, 2022].) However, a recent investigation by The New Yorker concluded that many licensed gun sellers "are mom-and-pop shops that feel squeezed by low profit margins and rising competition from online retailers; their owners see security mandates as another blow to the bottom line." (*Ibid.*)

In total, this bill obligates licensed gun dealers to comply with five distinct requirements, three of which involve security measures that must meet very specific criteria. Except for the insurance requirement, with which dealers must comply by July 1, 2023, all of these requirements demand compliance by January 1, 2024, one year from the effective date of the bill. Though few would disagree with the critical importance of high security at gun shops, the intensive and detailed nature of the requirements in this bill may represent a challenge for licensees, both economically and logistically.

5) **DOJ's Duties**: Given the considerable scope of the responsibilities this bill places on the DOJ, staggering the bill's compliance timeline may alleviate some of these challenges. Furthermore, some of the language in this bill dealing with the licensee training may be too particular in scope and redundant. For example, this bill specifies that the training must include topics such as identifying purchases that are for unlawful purposes, self-harm, fraudulent activity, straw purchases, and illegal purchases. This bill then requires the DOJ training include "reasonable business practices the department determines will deter gun trafficking or the unlawful use of firearms." Leaving in the latter requirement, and deleting the former requirements, would streamline the language and provide more flexibility for the DOJ to use its expertise in creating a comprehensive and effective training course.

6) **Second Amendment and Commercial Sale of Firearms**: The United States Supreme Court has not specifically issued any rulings on 2nd Amendment protections relating to the commercial sale of firearms. However, in *District of Columbia v. Heller*, (2008) 554 U.S. 570 (*Heller*), the Supreme Court included, "laws imposing conditions and qualifications on the commercial sale of arms" in its non-exhaustive list of presumptively lawful regulatory measures. (*Id.* at 627.)

The Ninth Circuit, in reviewing a local zoning ordinance prohibiting firearm dealers from being located within 500 feet of residential housing, guided by *Heller,* determined that the 2nd Amendment, "did not encompass a freestanding right to engage in firearms commerce divorced from the citizenry's ability to obtain and use guns." (*Teixeira v. City of Alameda* (2017) 873 F.3d 670, 684.) That being said, the court stated that the ability to acquire firearms is protected. (*Id.* at 677.) The court mentioned that the right to bear arms necessarily involves the right to purchase them, as well as ammunition. (*Ibid.*) However, the Ninth Circuit did not analyze what the scope of the right to acquisition entails. (*Id.* at 678.) It instead found that there were ten gun stores otherwise located in the county and, "gun buyers have no right to have a gun store in a particular location, at least as long as their access is not meaningfully constrained." (*Id.* at 681.)

The opponents of this bill argue that level of safety measures required are too onerous and

may result in firearm dealers going out of business or leaving the state. Depending on whether this actually occurs, and to what extent, this bill may raise 2nd Amendment issues.

7) **Argument in Support**:  According to the bill's sponsor, *Brady United Against Gun Violence*, "Gun dealers play the critical role of gatekeepers, including using the Brady Background Check System to confirm the eligibility of potential gun purchasers, and their conduct has a direct bearing on whether guns are diverted to illegal markets through straw sales or theft, or are made available to individuals who would harm themselves or others. Almost all guns enter circulation through the legal market: built by licensed manufacturers and sold by gun dealers. Illegal guns begin as legal firearms, initially sold by dealers and subsequently funneled into an illegal market, often through straw purchases where a person buys a firearm on behalf of another while falsely representing that it is for themselves. Straw purchases, which undermine the background check system, make it more difficult for law enforcement to trace illegal guns, or guns or bullet casings found at crime scenes. Straw purchases are the most frequent type of trafficking channel identified in investigations carried out by the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF). Shockingly, ATF inspection reports show that dealers that allow straw purchases are often allowed to stay in business.

"Legal firearms also enter the illegal market through thefts from gun dealer premises that are not adequately secured. Nearly 175,000 firearms were reported 'stolen or lost' by dealers between 2004 and 2011; burglaries from dealers increased 48 percent and robberies increased 175 percent between 2012 and 2016. Gun theft is on the rise across the country because stolen guns are easy for criminals to sell. As the chief of the ATF's Intelligence Unit noted: '[g]uns are the hottest commodity out there, except for . . . cold, hard cash.' The threat of stolen guns to public safety is substantial. Most stolen guns are recovered in connection with crime in cities near the location from where they were stolen. ATF expressed concerns about persistent theft from licensed dealers in 2018, calling it one of the agency's primary 'external challenges.' Without action to require dealers to implement safe business practices, this trend will continue…

"This legislation is critical to curbing dangerous sales, preventing guns from being diverted into the criminal market and reducing the likelihood of straw purchases, theft, burglary, and loss of inventory. This bill strengthens gun dealer standards and oversight in California to ensure that gun dealers have the tools they need to prevent gun trafficking and understand that they have an obligation to engage in responsible business practices. Specifically, this bill will require firearm retailers and their employees to complete regular training created and overseen by the California Department of Justice to prevent illegal sales and enhance their business practices; require retailers to implement point of sale and external video and audio surveillance intended to prevent dangerous sales and theft of firearms; require retailers to maintain $1 million in liability insurance while in the business of selling firearms, to ensure that victims of negligent, irresponsible, or criminal actions can be compensated; and includes additional mandated security standards to prevent theft, including 'smash and grab' events." [citations omitted]

8) **Arguments in Opposition**:

a)  According to one private individual, "This bill has items that a person working under the state law from his home as a Gun Smith for over 45 years will be basically put out of

business.

"1. The camera system is very hard to understand why we would need 3 years storage requirements. Then you want inside and out of my doors on my home. I would think that inside the house would be enough coverage. I have 4 inside cameras that store to a hard drive now. But the size of the drive would be pretty big for 24 hours 365 days a year for 3 years. 3 years is the time the DOJ wants paper work [sic] saved so I think the author probably just added to this.

2. The insurance of $1m [sic] sounds ok because I already carry this amount.

3. The part for protecting entry doors with posts is not going to be feasible in a neighbor hood [sic]. Drilling my driveway and blocking the garage door would probably do something to my driveway and city ordinance issues I'm sure will come into play.

4. Keyless door lock system, This [sic] again is not going to be feasible for home. Each person in my family to have their own "code" to get in is rather over kill [sic] to a home in a residential neighborhood where people are across the street and on both sides of the house 24/7. I have lived in this house for over 25 years without any issues of crime.

5. Alarm system is not as issue for me with glass breakage added because Bay Alarm covers this on my home and business already.

6. All guns and gun parts are inside of Gun safes that are 'Ca approved' for fire and locking bolts per the law by the DOJ. They are locked all the time and no one has access to them except myself.

"I have been a dealer in CA for 35 years and a FFL for over 45 years and never had any violation state of [sic] federal ever. All paper work and documents are done per the law and I go beyond on several items to make sure the person is 100% in compliance. While I do agree that we as dealers should do more to stop people from getting guns who are a problem I have never done anything wrong with the laws of this state so I feel this is away [sic] to put me out of business. Please amend a few of the above items so I can still operate."

b) According to the *Gun Owners of California*, "As with previous, similar measures that have been introduced, our primary concern is the violation of privacy rights, which your bill fails to address.  It requires the camera to capture images around the clock and will thus record ALL sales whether firearms or ammunition related.  What precautions must be taken to make certain the videos cannot be made public?  The expense alone of the sophisticated surveillance systems mandated by this bill are significant and will be an added burden to the already exorbitant cost of doing business in California.  This appears punitive.

"Additionally, the recording of personal conversations of customers while shopping in the store is not only frightening but it is a gross intrusion of personal privacy.  Also of concern is the exterior surveillance requirement, which would impact businesses who share a parking lot with a gun store.  Would they want their customers videotaped?  What if they have a clientele that is promised anonymity, or at very least, confidentiality?  Is there no expectation of privacy for counseling centers or organizations such as Planned Parenthood?...

"According to Forbes, a security researcher discovered it's not difficult to hack a video surveillance system—or more specifically the network video recorder to which it's

attached. The *'research uncovered flaws in D-Link DNR322L and DNR-326 NVR devices that expose the surveillance system to denial-of-service, information disclosure, and other critical flaws—all without requiring authentication. The cameras and NVRs are typically connected to the Internet by design, and these critical vulnerabilities enable an attacker to hack into the system remotely from anywhere in the world…'*

"Given that those who commit heinous acts of violence with guns don't patronize gun stores or acquire their firearms from licensed dealers, this bill will only serve to harm the gun businesses and the law abiding. GOC believes that this bill violates two of our enumerated constitutional rights – the 2nd Amendment and the 4th."

9) **Related Legislation**: SB 918 (Portantino), would update cross references in the Penal Code to conform Dealer Record of Sales (DROS) fees for ammunition and firearm precursor parts. SB 918 is currently pending hearing in the Assembly Public Safety Committee.

10) **Prior Legislation**:

a) AB 1064 (Muratsuchi), of the 2019-2020 legislative session, would have required firearm dealers to obtain insurance liability policies. AB 1064 was held in the Assembly Appropriations Committee.

b) SB 220 (Hill), of the 2019-2020 legislative session, would have required firearm dealers to install and maintain specified security features. SB 220 was held in the Assembly Appropriations Committed.

c) SB 464 (Hill), of the 2017-2018 legislative session, would have required firearm dealers to install and maintain specified security features. SB 464 was vetoed by the Governor.

d) AB 2459 (McCarty), of the 2015-2016 legislative session, would have required precluded firearm dealers from operating out of private residences and would have need to install surveillance measures. AB 2459 was held in the Assembly Privacy Committee.

**REGISTERED SUPPORT / OPPOSITION**:

**Support**

Brady Campaign (Co-Sponsor)
Brady Campaign California (Co-Sponsor)
Brady United Against Gun Violence, Ventura County Chapter
Giffords

2 Private Individuals

**Opposition**

California Rifle and Pistol Association, INC.
California Waterfowl Association
Defendingconstitutionalrights.com (DCR)

Gun Owners of California, INC.

2 Private Individuals

**Analysis Prepared by**: Mureed Rasool / PUB. S. / (916) 319-3744

# EXHIBIT 3



# C A L I F O R N I A

# DEPARTMENT OF JUSTICE

# CRIME GUNS IN CALIFORNIA

## *Mandated Reporting Statistics*
## *AB 1191 Legislative Report*

### *June 30, 2023*



# Table of Contents

**Introduction** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**

**Top Highlights** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3**

**AB 1191** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4**

**Terminology** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**

   *Crime Gun.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**

   *Source and Origin* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**

**Data Considerations** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6**

**Mandated Statistics and Analysis** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6**

   *Total Number of Crime Guns in AFS* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6**

   *Total Number of Crime Guns, by Dealer* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

   *Total Number of Crime Guns, by Manufacturer* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8**

   *Total Number of Crime Guns, by County* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8**

   *Total Number of Crime Guns, by City* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8**

   *Total Number of Crime Guns, Without Serial Numbers* . . . . . . . . . . . . . . . . . . . . . . . . **9**

   *Total Number of Crime Guns Without Serial Numbers, by Manufacturer* . . . . . . . . . . . . . . **10**

   *Total Number of Crime Guns Without Serial Numbers, by County* . . . . . . . . . . . . . . . . . . **10**

   *Total Number of Crime Guns Without Serial Numbers, by City* . . . . . . . . . . . . . . . . . . . . **10**

**AFS Partial Crime Gun Matches** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10**

   *Missing Data in Firearm Records* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

   *Potential Data Entry Errors* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

**Appendix A: California Firearm Dealer Information** . . . . . . . . . . . . . . . . . . . . . . . . **13**

**Appendix B: California Firearm Manufacturer Information** . . . . . . . . . . . . . . . . **82**

**Appendix C: Unserialized Manufacturer Information** . . . . . . . . . . . . . . . . . . . . . . **134**

**Appendix D: County Crime Gun Data** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **153**

**Appendix E: City Crime Gun Data** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **155**

**Appendix F: Unserialized County Data** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **166**

**Appendix G: Unserialized City Data** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **168**



# INTRODUCTION

Despite having the strongest gun safety laws and some of the lowest gun death rates in the country, an average of over 3,200 people are killed by a gun in California each year.[1] Roughly 48% of these deaths are the result of a homicide.[2] A "crime gun," as used in this report, is defined as a firearm that was recovered by a law enforcement agency after it was (1) used in a crime, (2) suspected to have been used in a crime, or (3) illegally possessed.

Assembly Bill (AB) 1191 (McCarty 2021) amended section 11108.3 of the California Penal Code to require the California Department of Justice (DOJ) to analyze "patterns and trends relating to recovered firearms that have been illegally possessed, used in a crime, or suspected to have been used in a crime, including the leading sources and origins of those firearms."  AB 1191 requires DOJ to submit an annual report to the Legislature summarizing this crime gun tracing analysis and "detailing which California licensed firearms dealers are responsible for selling or transferring those guns which are illegally used and possessed." This report details the results of those analyses, based on a review of records submitted by local Law Enforcement Agencies to DOJ under California law.

California law directs DOJ to maintain this firearm records repository, called the Automated Firearms System ("AFS"),[3] and requires various entities and individuals to submit records to DOJ for inclusion in AFS, including information from lawfully-recorded firearm sales and other firearm-related permits and transactions.[4] A majority of the firearm-related records in AFS are submitted by California licensed firearm dealers, who are required to electronically report information to DOJ about firearms sold or transferred by that dealer, including the firearm's manufacturer, make, model, caliber, and serial number.

Additionally, California law requires state and local law enforcement agencies to report to DOJ "all available information necessary to identify and trace the history" of all crime guns recovered by that agency within seven calendar days of obtaining that information.[5]

To conduct this report's analysis, DOJ reviewed all crime gun data submitted to DOJ between January 1, 2010 (when dealer records started being recorded under California law)[6] and December 31, 2022. DOJ sought to connect these crime gun records to other firearm records in AFS that contained matching information, including serial number, firearm manufacturer, caliber, type (e.g., handgun or rifle), and category (e.g., semiautomatic or bolt action). In cases where there was a complete match between a

---

1    Center for Disease Control and Prevention (CDC) Fatal Injury Reports for 2019-2021, https://wisqars.cdc.gov/reports/?o=MORT&y1=2019&y2=2021&t=0&i=0&m=20890&g=06&me=0&s=0&r=0&ry=2&e=0&yp=65&a=ALL&g1=0&g2=199&a1=0&a2=199&r1=INTENT&r2=NONE&r3=NONE&r4=NONE (last accessed June 29, 2023)

2    Ibid.  Other causes of gun death include suicides, legal interventions, and unintentional shootings.

3    The AFS is a repository of firearm records maintained by the DOJ, as established by Penal Code section 11106. The AFS is populated by way of firearm purchases or transfers at a California licensed firearm dealer, registration of assault weapons (during specified registration periods), an individual's report of firearm ownership to the DOJ, Carry Concealed Weapons Permit records, or records entered by law enforcement agencies.

4    AFS also contains firearm-related records reported to DOJ in other circumstances, including assault weapon registrations, individuals' reports of firearm ownership (such as when a new resident submits a required record to report ownership of firearms brought into the state), and Carry Concealed Weapons License records.

5    California-licensed dealers collect and report this information from the Dealer's Record of Sale (DROS) form when conducting firearm sales or transfers from their own inventory, facilitating the transfer of firearms purchased by residents in state or out of state from another licensed dealer or Federal Firearms Licensee, and when processing firearm sales or transfers on behalf of private parties.

6    In 2010, the AFS was enhanced to increase the efficiency and effectiveness of AFS inquiry responses and special search capabilities, and to add new optional data fields to fully support crime gun tracing. This included Dealer Record of Sale information. Assembly Bill 809 (Stats. 2011, ch. 745) required DOJ to start retaining the Dealer Record of Sale information for long gun transactions – similar to handguns – beginning January 1, 2014.

crime gun and another AFS firearm record across all information fields, DOJ connected the crime gun to the manufacturer and, where possible, to a California dealer associated with the most recent recorded transfer (or "source event") for that firearm.

As discussed in more detail below, various factors, including inconsistent and incomplete information in crime gun and AFS records submitted to DOJ, presented challenges to tracing a larger number of crime guns to a California dealer. Approximately 85,000 crime guns entered in AFS over this period had no recorded serial number. This could be, for example, because the firearm was manufactured without a serial number, because the serial number was obliterated such that it could not be read and entered, or because a serial number existed but a law enforcement agency did not enter it in for some other reason.

Additionally, of the crime guns recovered with serial numbers, approximately 123,256 (22.6%) had at least a matching serial number in common with a firearm record in AFS but were not considered a complete match for the purposes of this analysis because the information DOJ received in the crime gun record was inconsistent with the information DOJ received in the AFS record in at least one other field (inconsistent information about the firearm's caliber, for instance) or because at least one information field was left blank in either the crime gun record or, more commonly, in other AFS firearm records submitted to DOJ.

It should also be noted that many crime guns recovered in California were sold or transferred illegally (i.e. not sold or transferred by a dealer in California), or acquired outside of California. Crime guns such as these would not be expected to have a California Dealer Record of Sale associated with the firearm in AFS records.

California law also did not allow DOJ to retain long gun information for firearm sales and transfers conducted by dealers prior to January 1, 2014; as a result, rifles and shotguns sold or transferred by a dealer prior to 2014 and later recovered as crime guns would generally not be associated with a California dealer in AFS records. Finally, firearms that were sold or transferred by California dealers would not be recorded in AFS if the dealer unlawfully failed to report a record of that firearm transaction to DOJ.

## TOP HIGHLIGHTS

- Approximately 545,946 unique crime guns with identifiable serial numbers were recovered by law enforcement agencies in California and entered in the AFS between January 1, 2010 and December 31, 2022.  Additionally, approximately 85,402 crime guns were entered in AFS without any recorded serial number over this period.

- 76,135 (13.94%) of the serialized crime guns entered in AFS over this period could be associated with a total of 1,929 distinct California firearm dealers.

- While all the identified dealers sold or transferred at least one firearm that was later recovered as a crime gun, 344 dealers were associated with only one crime gun and 82 dealers were associated with roughly half of all crime guns (38,230 firearms). The highest number of crime guns associated with one dealer was 1,652.

- On average, each licensed dealer sold or transferred 39 firearms that were later identified as a crime gun.

- The manufacturers associated with the most crime gun records include: Smith & Wesson; Glock; Sturm, Ruger, & Co.; Taurus Forjas; and Remington.

- Crime guns were recovered by law enforcement in all 58 counties.

- Counties with higher populations tended to have higher absolute numbers of crime guns. However, when accounting for crime guns per capita, a county's population size did not appear to have any reliable correlation with its number of crime guns per person. In other words, more populous areas, like cities, were not necessarily more likely to recover more or fewer crime guns per capita than less populous areas.

- Over the past decade, California experienced a significant increase in the number of crime guns recovered without serial numbers. In 2022, there was a 7% drop in the number of crime guns without serial numbers reported statewide, the first decrease recorded since 2013.

## AB 1191

Effective January 1, 2022, AB 1191 amended section 11108.3 of the Penal Code to read:

(a)  In addition to the requirements of Section 11108.2 that apply to a law enforcement agency's duty to report to the Department of Justice the recovery of a firearm, a law enforcement agency described in Section 11108.2 shall, and any other law enforcement agency or agent, including but not limited to a federal or tribal law enforcement agency or agent, may, report to the department in a manner determined by the Attorney General in consultation with the Bureau of Alcohol, Tobacco, Firearms and Explosives all available information necessary to identify and trace the history of all recovered firearms that are illegally possessed, have been used in a crime, or are suspected of having been used in a crime, within seven calendar days of obtaining the information.

(b)  When the department receives information from a law enforcement agency pursuant to subdivision (a), it shall promptly forward this information to the National Tracing Center of the federal Bureau of Alcohol, Tobacco, Firearms and Explosives to the extent practicable.

(c)  In implementing this section, the Attorney General shall ensure to the maximum extent practical that both of the following apply:

   (1)  The information provided to the federal Bureau of Alcohol, Tobacco, Firearms and Explosives enables that agency to trace the ownership of the firearm described in subdivision (a).

   (2)  Law enforcement agencies can report all relevant information without being unduly burdened by this reporting function.

(d)  Information collected pursuant to this section shall be maintained by the department for a period of not less than 10 years, and shall be available, under guidelines set forth by the Attorney General, for academic and policy research purposes.

(e)  The department shall, on an ongoing basis, analyze the information collected pursuant to this section for patterns and trends relating to recovered firearms that have been illegally possessed, used in a crime, or suspected to have been used in a crime, including the leading sources and origins of those firearms.

(f)  (1) The department shall, by no later than July 1, 2023, and annually thereafter, prepare and submit a report to the Legislature summarizing the analysis completed pursuant to subdivision (e). This report shall be submitted in compliance with Section 9795 of the Government Code.

(2)  The report shall, without limitation and to the extent possible, include all of the following:

    (A)  The total number of firearms recovered in the state:

    (B)  The number of firearms recovered, disaggregated by county and by city:

    (C)  The number of firearms recovered, disaggregated by the firearms dealer where the most recent sale or transfer of the firearm occurred. This shall include the full name and address of the firearms dealer;

    (D)  The number of firearms recovered, disaggregated by manufacturer;

    (E)  The total number of unserialized firearms recovered in the state; and

    (F)  The number of unserialized firearms recovered, disaggregated by county and by city.

(3)  The department shall make the report described in this subdivision available to the public.

(g)  The Attorney General may issue regulations to further the purposes of this section.

# TERMINOLOGY

For the purpose of this report, DOJ defines "crime gun," "source," and "origin" as follows:

## Crime Gun

California Penal Code section 11108.2 defines crime guns as "recovered firearms that are illegally possessed, have been used in a crime, or are suspected of having been used in a crime." For this report, "crime guns" are identified in the Automated Firearms System (AFS) as records that have been logged as a crime gun, or entered into "evidence" records. "Evidence" records are included because law enforcement agencies may enter firearms as evidence in connection to their use or suspected use in a crime, but not log it as a crime gun. As such, using "evidence" records provides a more complete accounting for crime guns in AFS.

## Source and Origin

This report focuses on the "source" events of a firearm's "origin." California Penal Code section 11108.2 does not define "source" or "origin". For the purposes of this report, the "source" of firearms is defined as the licensed dealer or place someone came into possession of a particular firearm. "Sources" include any licensed firearm dealer. Conversely, the "origin" of a firearm is defined, for this report, as the type of transaction or event by which an individual obtained a firearm. Origins included in this report are dealer sales, private-party transfers, and pawn redemptions. Each of these events involve a private individual acquiring a firearm facilitated by a dealer. More than 90% of firearms in this report originated from dealer sales and private-party transfers.

# DATA CONSIDERATIONS

Interpreting this report requires several considerations. First, firearms are difficult to track between crime events and source events, in part, because the data-entry system allows local law enforcement agencies to enter records using an unrestricted (i.e. "free-form") entry type, and does not prevent users from entering missing or incorrect data fields. Purchasers can also alter the characteristics of a weapon following the purchase, such as changing the caliber or removing the serial number, which can make the firearm difficult to trace if the serial number and make are not consistent. For example, if a gun owner files off a serial number or switches out parts of a firearm, it becomes very challenging to trace that firearm to other records in AFS. Second, the transactions analyzed in this section represent transactions by dealers for which DOJ has a record and therefore do not capture illegal or black market sales, or sales or transfers for which dealers, residents, and other entities were not required to report any record under California law (such as sales and transfers of most long guns prior to 2014). Third, data in AFS changes on an hourly basis and records dating back several years can be updated. Consequently, the total numbers of firearms may then shift depending on when the data was extracted from AFS and caution should be used when comparing numbers from one annual Crime Gun Report to the next. The data used in this report was extracted April 7, 2023. As such, the results of this section should be interpreted with caution.

# MANDATED STATISTICS AND ANALYSIS

## Total Number of Crime Guns in AFS

As of January 1, 2023, of the 1,011,970 crime guns or evidence records in AFS, approximately 545,946 were unique crime guns. This report describes *approximate* numbers of firearms due to potential overlap among unserialized firearms that cannot be differentiated within AFS. DOJ has excluded these unserialized firearms from the results of Figure 1 ("Number of Distinct Crime Guns, by Year") and are reported separately below. Furthermore, a single crime gun or serial number may be associated with multiple crimes.

The number of crime guns entered into AFS has been on a small upward trend since 2010. However, changes from year-to-year are generally small. The difference between the highest (2021) and lowest (2010) number of crime guns in AFS per year was only 9,419 crime guns. See Figure 1 for accounts of all crime guns by year.

*Figure 1. Number of Distinct Crime Guns, by Year*



## Total Number of Crime Guns, by Dealer

To examine the "source and origin of crime guns," DOJ connected crime guns to the most recent source event preceding the crime gun entry as of December 31, 2022. Of the approximately 545,946 crime guns in AFS, 76,135 (13.94%) could be traced to a preceding source event such as a dealer sale, a Private Party Transaction, or a pawn redemption. The 76,135 crime guns were associated with 1,929 dealers across California. For a full list of dealers with the associated number of firearm transactions and crime guns, see Appendix A.

The number of crime guns sold or transferred by each dealer ranged from one to 1,652 per dealer. Each dealer sold an average of 39 firearms that were later identified as a crime gun (with a median of eight firearms and a standard deviation of 117.50 crime guns). This indicates that most of the dealers were associated with a low number of crime guns and a subset of outlier dealers were associated with a large number of crime guns. The 82 dealers associated with the greatest number of crime guns accounted for 38,230 (50%) of the 76,135 crime guns (see Appendix A). Alternatively, 344 dealers were associated with only one crime gun.

Among the total sales of the 1,929 dealers, 1.12% of a dealer's transactions on average were associated with a subsequent crime gun, with a deviation of 2.21%. The median point was 0.69%, with a minimum of 0.024% and maximum of 50%. However, the only dealer with 50% of their transactions associated with subsequent crime guns had a total of two transactions on record, one of which was associated with a crime gun.

Interpreting the number of crime guns associated with any specific dealer should be done with caution. As noted above, only 13.94% of the crime guns in AFS could be traced to a preceding source event such as a dealer sale. In addition, as reflected in Appendix A, the number of crime guns associated with any dealer must be compared to the total number of guns sold or transferred per dealer; a dealer could have a high number of crime guns associated with it because it sells or transfers more guns, for example, not necessarily because a higher percentage of the guns it sells or transfers are crime guns.

## Total Number of Crime Guns, by Manufacturer

DOJ identified 2,242 manufacturers of firearms related to crime guns in the AFS, and analyzed which manufacturers produced the most crime guns. The manufacturers associated with the most crime gun records are: Smith & Wesson (65,151 crime guns, 11.93% of all identified crime guns), Glock (52,146 crime guns, 9.55%), Sturm, Ruger, & Co. (47,775 crime guns, 8.75%), Taurus Forjas (21,495 crime guns, 3.93%), and Remington (20,467 crime guns, 3.75%). See Appendix B for a complete list of all 2,242 manufacturers.

## Total Number of Crime Guns, by County

DOJ examined only logged "crime gun" records and excluded "evidence" records. Evidence records were excluded because those records only contain law enforcement agency location data that can span multiple counties and cities whereas firearms logged as crime guns record city and county of where the firearm was recovered by law enforcement.

Within the crime gun table, DOJ identified county information for 404,442 crime guns. The crime guns that could be paired with a county were found in all 58 counties. On average, counties each had approximately 6,855 crime guns, with a median of 1,500 crime guns and a standard deviation between counties of 19,047. The difference between the median and average indicates a number of outlier counties with a greater number of crime guns than the rest. To see a full list of counties and the number of crime guns by county, see Appendix D.

Counties with higher populations tended to have higher total numbers of crime guns. However, when accounting for crime guns per capita, larger counties did not seem to have higher crime guns per person than smaller counties (*r(57) = 0.13)*. A county's population size therefore did not appear to have any reliable correlation with its number of crime guns per capita.  In other words, higher population areas were not necessarily more likely to recover more or fewer crime guns than less populated areas.

The county that reported the most crime guns recovered was Los Angeles County, with 140,799 crime guns. Los Angeles County is also the most populous county in the state. The next four counties with the highest number of crime guns are San Bernardino (33,518), Sacramento (24,953), San Diego (22,076), and Riverside (20,536). These five counties accounted for 59.81% of all California crime guns in 2022. The counties with the fewest number of crime guns are Del Norte (2), Alpine (16), Sierra (18), Inyo (22), and Modoc (24). Five crime guns were missing county information, but could be identified through city information.

## Total Number of Crime Guns, by City

DOJ identified 404,442 crime guns that could be associated with a city in California.  In total, there are 1,322 cities in California. On average, each city in California was associated with 306 crime guns, with a median of 32 crime guns and a standard deviation between cities of 2,101 crime guns. As with counties, the high deviation and disparity between average and median indicates outlier cities responsible for the majority of crime guns. See Appendix E for more information. As with county-level per capita counts, no reliable correlation emerged between the population size and the number of crime guns recovered per 1,000 people (*r(469) = 0.087*). The city with the most total crime guns recovered was Los Angeles, with 69,413 associated crime guns. The next four cities with the greatest number of associated crime gun records were Sacramento (18,110), Fresno (9,858), San Bernardino (9,185), and San Diego (9,091). These five cities account for over one quarter of all crime guns (28.60%) and 16% of California's total population. The city of Los Angeles accounted for 17% of all crime guns, with almost four times as many

crime guns as the second highest city, Sacramento. Los Angeles's population is approximately triple the population of the second most populous city, San Diego. The 404 cities with the fewest number of crime gun records were associated with nine crime guns or fewer.

## Total Number of Crime Guns, Without Serial Numbers

Many crime guns do not possess a serial number. For the purposes of this report, firearms without serial numbers are any firearm records that have "obliterated," "antique," or "FMBUS"[7] entered into their associated serial number field. DOJ identified 85,402 crime gun records without a serial number between January 1, 2010 and December 31, 2022.

A firearm may not have a serial number for several reasons, including being an antique firearm, being a homemade firearm (also commonly known as a "ghost gun"), or having the serial number illegally removed. Individual firearms without serial numbers cannot be traced in AFS because two different firearms of the same make, caliber, and type cannot be differentiated using the available data. Additionally, firearms without serial numbers cannot be traced to a specific source. As such, all of these analyses will report overall records instead of distinct firearms and do not connect to preceding source events.

Although the number of unserialized crime guns recovered by law enforcement has risen over the last decade, 2022 was the first year since 2013 in which the number of unserialized crime guns decreased. As shown in Figure 2, the number of unserialized crime guns recovered by law enforcement dropped from 23,559 to 21,933 between 2021 and 2022. Those numbers had risen significantly over the past decade and especially since 2019. Unserialized crime guns more than doubled between 2019 and 2020 and almost doubled again between 2020 and 2021 before falling by 7% in 2022.

*Figure 2. Total Number of Crime Guns Without Serial Numbers, by Year.*



---

7    A FMBUS is a "Firearm Manufactured by an Unidentified Subject".

## Total Number of Crime Guns Without Serial Numbers, by Manufacturer

DOJ identified 807 manufacturers associated with crime guns without a serial number. The five most common manufacturers that appeared were listed as "United States"[8] (44,972, 52.66%), Privately Made Firearm (8,154, 9.55%), Smith & Wesson (2,267, 2.65%), Sturm, Ruger, & Co. (1,839, 2.15%), and Glock (1,788, 2.09%). See Appendix C for a full list of all 807 manufacturers.

## Total Number of Crime Guns Without Serial Numbers, by County

DOJ identified 39,945 crime gun records[9] without serial numbers across 51 counties. Alpine, Del Norte, Inyo, Mariposa, Modoc, Plumas, and Sierra Counties had no associated crime gun records. The counties with the highest number of firearm records without a serial number were Los Angeles (13,148, 32.92%), San Bernardino (5,314, 13.30%), San Diego (3,498, 8.76%), Riverside (1,960, 4.91%), and Sacramento (1,762, 4.41%). See Appendix F for a list of all 51 counties.

From the results, the top five counties account for 64% of all crime guns without a serial number, while the top ten counties accounted for 80% of crime guns without a serial number. Los Angeles County, being the most populous in the state, contains approximately one in three (32.92%) crime guns without a serial number.

## Total Number of Crime Guns Without Serial Numbers, by City

DOJ identified 39,945 crime gun records without serial numbers across 813 cities. The cities with the highest number of crime gun records without a serial number were Los Angeles (4,968, 12.44%), San Diego (1,562, 3.91%), San Francisco (1,132, 2.83%), Sacramento (1,088, 2.72%), and Victorville (923, 2.31%). See Appendix G for a list of all 813 cities.

The top ten cities account for approximately one-third of crime guns without serial numbers (33.73%). Consistent with the county-level statistics, the city of Los Angeles contained 10% of unserialized crime guns, three times that of San Diego, the next highest city on the list. These findings are expected given Los Angeles's high population.

# AFS PARTIAL CRIME GUN MATCHES

Of the 545,946 unique crime guns identified in AFS, 123,256 had at least a common serial number with at least one potential source event in AFS but did not match on every category. As such, these firearms were not included in the above analyses as they could not reliably be determined the same firearms and are reported separately below. These crime guns include:

- 61,183 crime guns containing partial matches in AFS, in which either the crime gun record or AFS source event was missing relevant matching data. Of these, 19,105 crime guns contained strong matches with consistent information on all available matching criteria, but were missing relevant data. Specifically, the "firearm category" was listed as na/null. Again, in order for DOJ to match a crime gun with a firearm entered into AFS, all data points must match exactly. Accordingly, these 61,183 firearms were not considered a "match" for the purposes of this report.

---

8    The country of origin (i.e. "United States") is entered as the manufacturer when a firearm is homemade or when the manufacturer is unidentifiable but the firearm was manufactured in the United States. In July 2022, when the designation was created, law enforcement agencies transitioned to categorizing homemade firearms as "Privately Made Firearms".

9    The remainder of the 85,402 had no county associated with them.

- 99,539 crime guns containing partial matches in AFS, in which the crime gun record and AFS source events contained complete data, but failed to match on at least one field. Of these, 39,039 crime guns contained close matches with at least one source event that matched on three out of four fields, most commonly failing to match on the firearm manufacturer entered into AFS. These 99,539 firearms were not considered a "match" for the purposes of this report

Note that many crime guns contained partial matches with multiple source events in AFS that had both missing and complete data. Therefore, there will be some overlap between crime guns discussed in both subsections below. This section will provide a brief exploratory overview of these two subsets of crime guns that contained a high degree of similarity, but that DOJ cannot reliably match to an AFS source event. Moreover, serial numbers are not unique identifiers for each firearm. Therefore, two firearms sharing a common serial number are not necessarily the same firearm. This section provides analyses only of crime guns that contained similarities with firearms in AFS, but do not have a confirmatory link between the crime gun and an originating source in AFS.

## Missing Data in Firearm Records

Between January 1, 2010 and December 31, 2022, 61,183 distinct crime guns were identified as having potential matches. A firearm may have a "potential match" if there is missing data on the crime gun record or potential AFS source record, but the firearm shares a common serial number with AFS records. These crime guns contained common serial numbers with 148,647 AFS records. Among these potential matches, "firearm category" was the only missing field that is required to link crime guns to a potential source. This data was missing in 123,870, or 83.3% of all potential matches. Data was more likely to be present on the crime gun record, where only 6,900 of these crime guns (11.3% of the 61,183 crime guns) were missing "firearm category" information.

Many firearm records were missing "firearm category" data, but included a number of common criteria including make, caliber, firearm type, and serial number. Of the crime guns that were missing "firearm category" data, 19,105 contained partial matches. In these cases, all available fields matched aside from the missing "firearm category" information. Among the 21,675 firearms records with strong potential matches to a crime record, 20,559 (94.85%) were missing data required for matching. Meanwhile, of the 19,105 distinct crime guns with strong potential matches in AFS, only 3,950 (20.68%) were missing "firearm category" data. This may demonstrate that if missing data is preventing potential crime gun tracing, it could be a result of missing data in AFS source records due to dealer entries, rather than missing data in crime gun records reported by law enforcement agencies. Data can also be difficult to trace if the purchaser modified the weapon after it was sold or transferred. It is important to note that there may be firearms that have identical make, caliber and type data, but differ on the firearm category. Therefore, these firearms may contain multiple potential matches due to the missing data, and cannot currently be linked to a confirmed originating source. Additionally, crime guns that are highly similar to one or more originating source record(s) in AFS is not an indication that the crime gun is, in fact, recorded in AFS source events, and should be understood as only reflecting similarities for the purpose of this report.

The following represents a breakdown of the missing or incomplete firearm data in AFS, which were therefore not included in the previous analyses:

- 19,105 crime guns matched on both serial number and all available descriptive fields, but that cannot be directly linked due to missing data.

- 8,341 crime guns matched on two of the three required descriptive fields in addition to serial number.

- 18,860 crime guns matched on only one descriptive field in addition to serial number.

- 14,877 crime guns matched on no descriptive fields, sharing only a common serial number.

## *Potential Data Entry Errors*

Another challenge for DOJ pertaining to matching crime guns to a source or origin in AFS relates to either errors or differences in data entry. For example, an entering agency may enter incorrect data for a firearm, either by selecting an incorrect option from a drop-down menu or typing errors. Additionally, there may be differences in how firearm data is entered. Firearm calibers, for example consist of a four-digit code, such as 0038, if an agency entered this as 0380, the AFS records would fail to match. Firearm manufacturer data also has a greater potential for data entry differences, as firearm manufacturer data may be entered as the country of origin, the company labeled on the firearm, or a parent company of the direct manufacturer, among other alternative formats. Because DOJ must assume that the information entered into AFS is accurate, crime guns where either the crime gun record itself, or the originating AFS record contain different data will not match under the DOJ's current matching procedures.

Of the 123,256 crime guns that contained at least a serial number match within AFS, 99,539 contained partial matches where there was complete data in the fields used for matching firearms to a source or origin event. These crime guns include:

- 39,039 crime guns matching on the serial number, and three out of four descriptive fields needed for matching, most commonly differing on firearm manufacturer data;

- 24,621 crime guns matching on serial number and two of the four descriptive fields required for matching;

- 19,125 crime guns matching on serial number, and only one of four descriptive fields required for matching; and

- 16,754 crime guns containing a serial number only match, but failing to match on any descriptive fields.

Crime guns containing a high degree of similarity with a firearm in an originating source event in AFS is not indicative of data mis-entry, and may reflect completely distinct firearms from the firearms recorded in AFS records. This may, however, help to identify areas of potential data mis-entry, or inconsistencies that may impact firearm tracing.

For example, among the 39,039 crime guns with a high degree of similarity to one or more AFS source records (where the serial number and three out of four matching criteria were identical), firearms were most likely to have inconsistent manufacturer data. Within potential source records, firearm type matched with potential matching crime guns in 98.5% of cases, firearm category matched in 91.8% of cases, and firearm caliber matched in 81.6% of cases. Meanwhile, manufacturer data was consistent in only 28.1% of potentially matching records. This suggests that inconsistencies in entering firearm manufacturer data produced significant obstacles to tracking and matching firearms.

# APPENDIX A: CALIFORNIA FIREARM DEALER INFORMATION[10]

*Note: The following information is required per AB 1191. Some dealers may appear more than once due to having identical names and addresses. However, seemingly duplicate dealers each have unique Dealer IDs that denote them as separate entities in AFS and so they were treated separately for the purpose of reporting.*

| Dealer Name | Dealer Status | Street Address | Zip Code | City | Crime Guns | Total Firearms Sold | Percentage Crime Guns |
|---|---|---|---|---|---|---|---|
| TURNER'S OUTDOORSMAN | active | 17204 HAWTHORNE BLVD | 90504 | TORRANCE | 1,652 | 82,433 | 2.00% |
| TURNER'S OUTDOORSMAN | active | 491 W ORANGE SHOW RD | 92408 | SAN BERNARDINO | 1,650 | 86,271 | 1.91% |
| TURNER'S OUTDOORSMAN | active | 11336 FIRESTONE BLVD | 90650 | NORWALK | 1,458 | 102,175 | 1.43% |
| RIVER CITY GUN EXCHANGE, INC | active | 2370 FRUITRIDGE RD | 95822 | SACRAMENTO | 1,330 | 75,170 | 1.77% |
| TURNER'S OUTDOORSMAN | active | 2201 E WILLOW ST BLDG M | 90755 | SIGNAL HILL | 1,207 | 78,755 | 1.53% |
| SECOND AMENDMENT SPORTS INC | active | 2523 MOHAWK ST | 93308 | BAKERSFIELD | 1,174 | 58,500 | 2.01% |
| OUTDOOR SPORTSMAN | active | 4969 WEST LN | 95210 | STOCKTON | 1,064 | 56,273 | 1.89% |
| TURNER'S OUTDOORSMAN | active | 835 S ARROYO PKWY | 91105 | PASADENA | 1,024 | 89,440 | 1.14% |
| MARTIN B RETTING INC | active | 11029 WASHINGTON BLVD | 90232 | CULVER CITY | 1,019 | 69,081 | 1.48% |
| AMMO BROS | active | 820 S ROCKEFELLER AVE UNIT G | 91761 | ONTARIO | 786 | 73,987 | 1.06% |
| TRIPLE A'S SPORTING GOODS LLC | active | 1724 SPRINGS RD | 94591 | VALLEJO | 783 | 60,563 | 1.29% |
| TURNER'S OUTDOORSMAN | active | 19329 VAN OWEN ST | 91335 | RESEDA | 737 | 75,140 | 0.98% |
| TURNER'S OUTDOORSMAN | active | 4400 ONTARIO MILLS PKWY STE A | 91764 | ONTARIO | 736 | 76,880 | 0.96% |
| TURNER'S OUTDOORSMAN | active | 14311 BEAR VALLEY ROAD STE 102 | 92395 | VICTORVILLE | 657 | 61,387 | 1.07% |
| DG 2A ENTERPRISES INC DBA GUN WORLD | active | 3800 W MAGNOLIA BLVD | 91505 | BURBANK | 619 | 47,115 | 1.31% |
| TURNER'S OUTDOORSMAN | active | 357 N AZUSA AVENUE | 91791 | WEST COVINA | 586 | 70,552 | 0.83% |
| TURNER'S OUTDOORSMAN | active | 2246 GRIFFIN WY | 92879 | CORONA | 553 | 73,973 | 0.75% |

---

10    Please note, Appendix A lists dealers with identical names and street addresses separately in some cases. This can occur when different stores within a chain all report the same mailing address. The department differentiates dealers through unique Dealer IDs that denote them as separate entities in AFS. Consequently, these were treated separately for the purpose of reporting. The mailing addresses were reported as they identify the central location for linked stores

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PROFORCE LAW ENFORCEMENT | active | 2625 STEARMAN ROAD #A | 86301 | PRESCOTT, ARIZONA? | 543 | 114,063 | 0.48% |
| SECOND AMENDMENT SPORTS INC | active | 38-698B EL VIENTO RD | 92211 | PALM DESERT | 540 | 46,433 | 1.16% |
| TURNERS OUTDOORSMAN | active | 2051 N ROSE AVE #280 | 93036 | OXNARD | 530 | 57,979 | 0.91% |
| VALLEY GUN | active | 2728 CHESTER AVE | 93301 | BAKERSFIELD | 527 | 29,778 | 1.77% |
| GET A GUN | active | 3903 PATTON WAY SUITE 100 | 93308 | BAKERSFIELD | 505 | 42,643 | 1.18% |
| TURNER'S OUTDOORSMAN | active | 4200 CHINO HILLS PARKWAY #600 | 91709 | CHINO HILLS | 488 | 68,145 | 0.72% |
| JUST GUNS | active | 3530 AUBURN BLVD STE 8 | 95821 | SACRAMENTO | 487 | 20,662 | 2.36% |
| DUNNS DISCOUNT GUNS & SPORTING GOODS | active | 1510 MORENA BLVD F | 92110 | SAN DIEGO | 484 | 57,793 | 0.84% |
| AMMO BROS | active | 820 S ROCKEFELLER AVE UNIT G | 91761 | ONTARIO | 483 | 47,698 | 1.01% |
| MILPITAS SHOOTING RANGE INC | active | 1655 PLACER CIRCLE | 94551 | LIVERMORE | 479 | 26,081 | 1.84% |
| BASS PRO SHOPS OUTDOOR WORLD | active | 7777 VICTORIA GARDENS LN | 91739 | RANCHO CUCAMONGA | 463 | 71,623 | 0.65% |
| GUNS FISHING & OTHER STUFF | active | 7545 B PLEASANT VALLEY RD | 95688 | VACAVILLE | 450 | 36,222 | 1.24% |
| TURNER'S OUTDOORSMAN | active | 18808 BROOKHURST ST | 92708 | FOUNTAIN VALLEY | 438 | 69,679 | 0.63% |
| THE GUN RANGE | active | 3479 ORANGE GROVE AVE STE B C | 95660 | NORTH HIGHLANDS | 436 | 49,863 | 0.87% |
| GUNS DIRECT/JANYA BROS INC | active | 1521 W MAGNOLIA BLVD UNIT B | 91506 | BURBANK | 432 | 54,525 | 0.79% |
| TURNER'S OUTDOORSMAN | active | 2040 N TUSTIN AVENUE | 92865 | ORANGE | 430 | 78,530 | 0.55% |
| OLDE WEST GUN & LOAN II INC | active | 568 N MARKET ST | 96003 | REDDING | 417 | 56,991 | 0.73% |
| ANTIOCH ARMORY INC | active | 625 W 3RD ST | 94509 | ANTIOCH | 412 | 15,246 | 2.70% |
| TURNER'S OUTDOORSMAN | active | 8199 CLAIREMONT MESA BLVD # E | 92111 | SAN DIEGO | 408 | 62,375 | 0.65% |
| STOCKTON GUN EXCHANGE | active | 1732 PACIFIC AVE | 95204 | STOCKTON | 404 | 18,879 | 2.14% |
| RIFLE GEAR | active | 18065 MOUNT SHAY ST | 92708 | FOUNTAIN VALLEY | 392 | 128,721 | 0.30% |
| ALQUIST ARMS INC | active | 1400 FREITAS PARK | 95380 | TURLOCK | 381 | 48,614 | 0.78% |
| TURNER'S OUTDOORSMAN | active | 2085 MONTIEL ROAD SUITE 104 | 92069 | SAN MARCOS | 366 | 57,142 | 0.64% |
| THE RANGE PISTOL CLUB INC DBA THE RANGE | active | 5151 N GATES AVENUE | 93722 | FRESNO | 359 | 27,676 | 1.30% |
| BULLSEYESPORT LLC | active | 6710 BROCKTON AVE | 92506 | RIVERSIDE | 330 | 35,169 | 0.94% |
| REED'S INDOOR RANGE, INC | active | 1100 DUANE AVE | 95054 | SANTA CLARA | 324 | 44,642 | 0.73% |
| ALQUIST ARMS | active | 120 S CENTER ST | 95380 | TURLOCK | 323 | 20,784 | 1.55% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANYON SPORTS | active | 887 HOWE RD STE F | 94553 | MARTINEZ | 322 | 32,253 | 1.00% |
| KW DEFENSE INC | active | 1640 N BROADWAY AVENUE | 95205 | STOCKTON | 315 | 27,313 | 1.15% |
| WESTERN FIREARMS | active | 6621 S ATLANTIC AVE | 90201 | BELL GARDENS | 304 | 10,977 | 2.77% |
| BASS PRO OUTDOOR WORLD, LLC | active | 1356 BASS PRO DR | 95337 | MANTECA | 298 | 39,474 | 0.75% |
| MARKLEY'S INDOOR RANGE AND GUN SHOP | active | 14 BLANCA LN | 95076 | WATSONVILLE | 297 | 21,428 | 1.39% |
| SPORTSMANS WAREHOUSE 238 | active | 8468 N FRIANT RD | 93720 | FRESNO | 297 | 56,965 | 0.52% |
| GUN GALLERY INC | active | 1121 S CENTRAL AVE | 91204 | GLENDALE | 292 | 26,627 | 1.10% |
| ROGUE ONE INC DBA WARRIOR ONE GUNS AND AMMO | inactive | 2222 KANSAS AVE STE H | 92507 | RIVERSIDE | 290 | 21,731 | 1.33% |
| CITY ARMS EAST LLC | active | 60 GOLF CLUB RD STE B | 94523 | PLEASANT HILL | 288 | 33,684 | 0.86% |
| TURNERS OUTDOORSMAN | active | 27230 MADISON AVENUE SUITE D | 92590 | TEMECULA | 275 | 55,969 | 0.49% |
| BUY SELL TRADE IT ALL | active | 5725 STOCKTON BLVD | 95824 | SACRAMENTO | 273 | 7,408 | 3.69% |
| SPORTSMEN'S SUPPLY | active | 1536 CAMDEN AVE | 95008 | CAMPBELL | 267 | 26,384 | 1.01% |
| PENINSULA GUNS AND TACTICAL | active | 360 EL CAMINO REAL | 94066 | SAN BRUNO | 266 | 43,531 | 0.61% |
| BARNWOOD ARMS | active | 120 E MAIN ST | 95366 | RIPON | 264 | 35,204 | 0.75% |
| CITY ARMS | active | 90 EUREKA SQ STE D | 94044 | PACIFICA | 262 | 31,384 | 0.83% |
| SOLAR TACTICAL | active | 22287 REDWOOD RD | 94546 | CASTRO VALLEY | 249 | 17,492 | 1.42% |
| THE TARGET RANGE | active | 16140 COHASSET ST | 91406 | VAN NUYS | 249 | 12,144 | 2.05% |
| RICK'S A.V. PAWNSHOP | active | 673 W AVE I | 93534 | LANCASTER | 242 | 21,550 | 1.12% |
| ROYAL LOAN | active | 3033 EL CAJON BLVD | 92104 | SAN DIEGO | 242 | 14,863 | 1.63% |
| AMMO BROTHERS | active | 820 S ROCKEFELLER AVE UNIT G | 91761 | ONTARIO | 241 | 45,003 | 0.54% |
| DISCOUNT GUN MART | active | 8516 N MAGNOLIA AVE STE 201 | 92071 | SANTEE | 240 | 31,624 | 0.76% |
| THE SHOOTIST INC | active | 24910 WASHINGTON AVE 100 | 92562 | MURRIETA | 239 | 41,592 | 0.57% |
| SPORTSMAN'S WAREHOUSE 149 | active | 6640 LONETREE BLVD | 95765 | ROCKLIN | 237 | 56,342 | 0.42% |
| BEST NET SALES INC DBA ELITE ARMORY | active | 3636 CASTRO VALLEY BLVD 1 | 94546 | CASTRO VALLEY | 230 | 23,446 | 0.98% |
| HERB BAUER SPORTING GOODS, INC | inactive | 6264 N BLACKSTONE | 93710 | FRESNO | 228 | 16,085 | 1.42% |
| TURNERS OUTDOORSMAN | active | 1411 N DAVIS ROAD | 93907 | SALINAS | 227 | 27,635 | 0.82% |
| TURNERS OUTDOORSMAN | active | 841 ARNELE AVENUE | 92020 | EL CAJON | 222 | 45,875 | 0.48% |
| TRACY RIFLE AND PISTOL LLC | inactive | 7601 W 11TH ST | 95304 | TRACY | 214 | 19,645 | 1.09% |
| TURNERS OUTDOORSMAN | active | 6264 N BLACKSTONE AVENUE | 93710 | FRESNO | 214 | 23,927 | 0.89% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUNS FISHING & OTHER STUFF 2 | active | 7545 B PLEASANT VALLEY RD | 95688 | VACAVILLE | 213 | 33,662 | 0.63% |
| CALIFORNIA GUN GIRLS LLC | active | 23121 COLTRANE AVE | 91321 | NEWHALL | 203 | 35,561 | 0.57% |
| CALLED2ARMS | active | 501 BANGS AVE STE D | 95356 | MODESTO | 203 | 23,579 | 0.86% |
| SILVERADO SPUR INC/ WILD BILLS OLD W TRD CO | active | 10490 E STOCKTON BLVD STE 150 | 95624 | ELK GROVE | 200 | 27,532 | 0.73% |
| BAY AREA GUN VAULT | active | 363 W EL CAMINO REAL | 94040 | MOUNTAIN VIEW | 196 | 17,655 | 1.11% |
| IMBERT & SMITHERS | active | 1144 EL CAMINO REAL | 94070 | SAN CARLOS | 194 | 28,990 | 0.67% |
| PRK ARMS | active | 1401 N CLOVIS AVE 105 | 93727 | FRESNO | 192 | 17,876 | 1.07% |
| THE GUN SHOP | active | 44633 SIERRA HWY | 93534 | LANCASTER | 190 | 16,850 | 1.13% |
| IRON SIGHTS SHOOTING RANGE INC | active | 618 AIRPORT RD | 92058 | OCEANSIDE | 189 | 16,108 | 1.17% |
| B & G GUNS INC | inactive | 1910 SUNKIST CR | 93033 | OXNARD | 183 | 6,215 | 2.94% |
| GUN EFFECTS | active | 15313 GALE AVE | 91745 | HACIENDA HEIGHTS | 182 | 15,113 | 1.20% |
| THE GUN SHOP | active | 44633 N SIERRA HWY | 93534 | LANCASTER | 182 | 9,613 | 1.89% |
| THE STOCKADE | active | 8061 WESTMINSTER AVE | 92683 | WESTMINSTER | 182 | 14,206 | 1.28% |
| AMERICAN GUN WORKS INC | active | 1837 W GLENOAKS BLVD | 91201 | GLENDALE | 177 | 9,438 | 1.88% |
| ELITE ARMS AND SUPPLY | inactive | 1148 S MAIN ST | 95337 | MANTECA | 175 | 19,432 | 0.90% |
| FINE FIREARMS | active | 8701 LA MESA BLVD | 91942 | LA MESA | 174 | 20,871 | 0.83% |
| AMMO BROTHERS | active | 820 S ROCKEFELLER AVE UNIT G | 91761 | ONTARIO | 172 | 21,669 | 0.79% |
| GLOCKSTORE | inactive | 4770 RUFFNER ST | 92111 | SAN DIEGO | 169 | 16,735 | 1.01% |
| GRETA'S GUNS INC DBA GRETAS FRMS SALES & TRAINING | active | 4228 LOS ANGELES AVE | 93063 | SIMI VALLEY | 169 | 23,444 | 0.72% |
| STAGE STOP SPORTING GOODS | active | P O BOX 1557 | 95301 | ATWATER | 166 | 25,660 | 0.65% |
| AMERICAN FIREARMS | active | 4089 N CLOVIS AVE | 93727 | FRESNO | 165 | 6,845 | 2.41% |
| BULLSEYE CASTRO VALLEY GUN SHOP | inactive | 22287 REDWOOD RD | 94546 | CASTRO VALLEY | 165 | 4,346 | 3.80% |
| SPORTSMAN'S WAREHOUSE 221 | active | 1659 HILLTOP DR | 96002 | REDDING | 164 | 35,246 | 0.47% |
| W K LEWIS | active | 5060 ROSEVILLE RD | 95660 | NORTH HIGHLANDS | 164 | 3,776 | 4.34% |
| 7TH STREET PAWN SHOP INC | active | 15160 SEVENTH ST | 92395 | VICTORVILLE | 162 | 11,489 | 1.41% |
| FOWLER GUN ROOM | active | 358 S TUSTIN | 92866 | ORANGE | 162 | 27,158 | 0.60% |
| HOOK LINE AND SINKER LLC | active | 112 SANDY LN | 94561 | OAKLEY | 162 | 20,070 | 0.81% |
| SPORTSMAN'S WAREHOUSE #233 | active | 2344 SUNRISE BLVD | 95670 | RANCHO CORDOVA | 162 | 46,150 | 0.35% |

| CORDELIA GUN EXCHANGE & MANUFACTURING LLC | active | 4733 CENTRAL WY | 94534 | FAIRFIELD | 161 | 25,758 | 0.63% |
|---|---|---|---|---|---|---|---|
| HIGHLAND GUNS | active | 2600 E HIGHLAND AVE STE 3 | 92346 | HIGHLAND | 161 | 14,707 | 1.09% |
| SECOND AMENDMENT SPORTS INC | active | 12556 JOMANI DRIVE SUITE A | 93312 | BAKERSFIELD | 161 | 17,765 | 0.91% |
| SIERRA ARMS CORP | inactive | 1408 N CARPENTER RD STE 1 | 95351 | MODESTO | 161 | 8,901 | 1.81% |
| BRECO FIREARMS INC | active | 1508 TOLLHOUSE RD STE A | 93611 | CLOVIS | 160 | 30,362 | 0.53% |
| LC ACTION POLICE SUPPLY | active | 1088 N 1ST ST | 95112 | SAN JOSE | 157 | 53,408 | 0.29% |
| TURNER'S OUTDOORSMAN | active | 39626 10TH AVE WEST, SUITE I | 93551 | PALMDALE | 157 | 31,653 | 0.50% |
| HUNTER'S SUPPLY | inactive | 2260 N FREMONT ST STE 3 | 93940 | MONTEREY | 155 | 14,871 | 1.04% |
| CAP TACTICAL FIREARMS LLC | active | 16706 HAWTHORNE BLVD | 90260 | LAWNDALE | 150 | 15,241 | 0.98% |
| GLOBAL ARMS INC | inactive | 4525 SAN FERNANDO RD UNIT G | 91204 | GLENDALE | 149 | 3,483 | 4.28% |
| EVOLUTION SPORTS | active | 490 ALABAMA ST STE 103 | 92373 | REDLANDS | 147 | 18,963 | 0.78% |
| CENTRAL MEGA PAWN | active | 11031 S CENTRAL AVE #A | 91762 | ONTARIO | 146 | 9,879 | 1.48% |
| FF FIREARMS INC | active | 121 E WHITTIER BLVD UNIT 1 | 90640 | MONTEBELLO | 145 | 11,736 | 1.24% |
| J & R SPORTS SUPPLY LLC | active | 2558 B OLD FIRST ST | 94550 | LIVERMORE | 145 | 30,440 | 0.48% |
| RINKOR ARMS INC | active | 2600 MENDOCINO AVE STE C | 95403 | SANTA ROSA | 145 | 29,268 | 0.50% |
| BEAR MOUNTAIN SPORTS | active | 8032 DI MILLER DR. UNIT D | 93307 | BAKERSFIELD | 144 | 13,061 | 1.10% |
| BEST JEWELRY & LOAN, INC | active | 15071 AVE 296 E NOBLE | 93292 | VISALIA | 142 | 10,205 | 1.39% |
| THE GUN ROOM | active | 9221 SURVEY RD | 95624 | ELK GROVE | 142 | 10,166 | 1.40% |
| EXPRESS GUN LOCKER | inactive | 11873 HESPERIA RD | 92345 | HESPERIA | 140 | 7,728 | 1.81% |
| SMOKIN BARREL GUNS INC | active | 1775 SURVEYOR AVE | 93063 | SIMI VALLEY | 140 | 29,212 | 0.48% |
| ISLAND VIEW ENTERPRISES INC | active | 2359 KNOLL DR STE A | 93003 | VENTURA | 138 | 15,164 | 0.91% |
| SOUTHWEST JEWELRY & LOAN | active | 12101 E FIRESTONE BLVD | 90650 | NORWALK | 135 | 4,783 | 2.82% |
| ALAMO JEWELRY AND LOAN | active | 544 N AZUSA AVENUE | 91791 | WEST COVINA | 134 | 21,932 | 0.61% |
| JERNIGAN SPORTING GOODS INC | active | 82740 MILES AVE | 92201 | INDIO | 134 | 8,628 | 1.55% |
| DOWN RANGE INDOOR TRAINING CTR | active | 13407 GARNER LN | 95973 | CHICO | 133 | 26,475 | 0.50% |
| LAMBERT PAWN SHOP | active | 14158 A LAMBERT RD | 90605 | WHITTIER | 130 | 12,870 | 1.01% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STAGE STOP SPORTING GOODS | inactive | PO BOX 1557 | 95301 | ATWATER | 130 | 11,694 | 1.11% |
| VENTURA MUNITIONS INC DBA BURBANK AMMO & GUNS | active | 1313 WEST MAGNOLIA BLVD | 91506 | BURBANK | 129 | 22,182 | 0.58% |
| SPORTSMANS WAREHOUSE 232 | active | 765 EAST AVE STE 170 | 95926 | CHICO | 128 | 32,416 | 0.39% |
| THE ARMORY | active | 2505 N FOWLER AVE STE 101 | 93727 | FRESNO | 127 | 10,026 | 1.27% |
| FAITH ARMORY LLC | active | 41669 WINCHESTER RD STE 101 | 92590 | TEMECULA | 126 | 16,117 | 0.78% |
| WILD SPORTS | inactive | P O BOX 797 | 95662 | ORANGEVALE | 126 | 15,790 | 0.80% |
| HUNTINGTON SPORTSMAN STORE | active | 601 ORO DAM BLVD EAST | 95965 | OROVILLE | 124 | 13,755 | 0.90% |
| DUNCAN'S GUNWORKS INC | active | 1619 GRAND AVE | 92078 | SAN MARCOS | 123 | 16,191 | 0.76% |
| PACIFIC OUTFITTERS UKIAH | active | 1535 SIXTH ST | 95501 | EUREKA | 122 | 14,547 | 0.84% |
| TURNER'S OUTDOORSMAN | active | 6019 FLORIN RD STE 100-200 | 95823 | SACRAMENTO | 121 | 16,632 | 0.73% |
| ADDAX TACTICAL | active | 1431 TRUMAN ST UNIT E | 91340 | SAN FERNANDO | 120 | 17,556 | 0.68% |
| BJ SPORTING GOODS INC | active | 324 E FLORIDA AVE | 92543 | HEMET | 120 | 7,281 | 1.65% |
| CENTERFIRE FIREARMS | inactive | 3696 SUNNYSIDE DR | 92506 | RIVERSIDE | 120 | 8,082 | 1.48% |
| TURNERS OUTDOORSMAN | active | 23762 MERCURY ROAD SUITE A | 92630 | LAKE FOREST | 120 | 46,134 | 0.26% |
| SMOKIN BARREL FIREARMS | active | 3222 N DEMAREE STE D | 93291 | VISALIA | 119 | 24,235 | 0.49% |
| GET LOADED INC | inactive | 12210 MICHIGAN ST SUITE H | 92313 | GRAND TERRACE | 118 | 10,256 | 1.15% |
| GUNTHER GUNS | active | 2717 LOKER AVE W STE B | 92010 | CARLSBAD | 118 | 25,526 | 0.46% |
| ORANGE COUNTY OUTDOORS | active | 2750 HARBOR BLVD A-6 | 92626 | COSTA MESA | 118 | 19,377 | 0.61% |
| EXPRESS GUN LOCKER | active | 11873 HESPERIA SUITE A | 92345 | HESPERIA | 114 | 19,452 | 0.59% |
| new | inactive | 1070 N STATE ST | 95482 | UKIAH | 114 | 6,773 | 1.68% |
| REDWOOD MARINE INC/ DBA RMI OUTDOORS | active | 1240 BROADWAY | 95501 | EUREKA | 113 | 11,877 | 0.95% |
| THE GRANT BOYS INC | inactive | 1750 NEWPORT BLVD | 92627 | COSTA MESA | 113 | 8,777 | 1.29% |
| AMERICAN SHOOTING CENTER INC | active | 5590 RUFFIN RD | 92123 | SAN DIEGO | 112 | 8,994 | 1.25% |
| BASS PRO OUTDOOR WORLD LLC | active | 2500 E KEARNEY ST | 65898 | | 112 | 32,990 | 0.34% |
| BLUE COLLAR FIREARMS | active | 1270 E WASHINGTON ST SUITE G4 | 92324 | COLTON | 112 | 15,188 | 0.74% |
| GUNRUNNERS | active | 2160 E HUNTINGTON DR | 91010 | DUARTE | 112 | 11,415 | 0.98% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE OLD WEST GUN ROOM INC | active | 3509 CARLSON BLVD | 94530 | EL CERRITO | 112 | 8,663 | 1.29% |
| JACKSON ARMS | active | 152 UTAH AVE STE 140 | 94080 | SOUTH SAN FRANCISCO | 111 | 10,031 | 1.11% |
| ON-TARGET INDOOR SHOOTING RANGE | active | 27692 CAMINO CAPISTRANO | 92677 | LAGUNA NIGUEL | 111 | 30,138 | 0.37% |
| SPORTSMAN'S WAREHOUSE 176 | active | 1590 GATEWAY BLVD | 94533 | FAIRFIELD | 111 | 33,428 | 0.33% |
| BASS PRO OUTDOOR WORLD LLC | active | 2500 E KEARNEY ST | 65898 | | 109 | 28,027 | 0.39% |
| UNION LUMBER COMPANY | active | P O BOX 990 | 95901 | MARYSVILLE | 108 | 17,565 | 0.61% |
| B AND G GUNS | active | 1910 SUNKIST CIR | 93033 | OXNARD | 107 | 11,218 | 0.95% |
| B2 ENTERPRISES INC | inactive | 7950 REDWOOD DR STE 6 | 94931 | COTATI | 106 | 9,953 | 1.07% |
| SHOOTERS PRO SHOP | active | 106 N SUNRISE AVE SUITE C2 | 95661 | ROSEVILLE | 105 | 18,313 | 0.57% |
| PRK ARMS | active | 1401 N CLOVIS AVE STE 101 | 93727 | FRESNO | 104 | 9,708 | 1.07% |
| GUNSLINGERS | active | 1750 S GRAND AVE | 91740 | GLENDORA | 103 | 18,726 | 0.55% |
| PWGG LP DBA POWAY WEAPONS & GEAR, PWG RANGE | active | 13550 DANIELSON STREET | 92064 | POWAY | 103 | 29,251 | 0.35% |
| ESTATE JEWELRY EXCHANGE DBA OC GUNS | active | 22762 ASPAN ST STE 203 | 92630 | LAKE FOREST | 102 | 27,914 | 0.37% |
| SPORTSMAN'S WAREHOUSE 183 | active | 1650 W VISALIA PARKWAY | 93277 | VISALIA | 102 | 24,303 | 0.42% |
| COUNTER STRIKE FIREARMS | active | 175 N CAWSTON AVE 115 | 92545 | HEMET | 100 | 11,805 | 0.85% |
| GUNRUNNER | inactive | 2040 YOSEMITE PKWY | 95340 | MERCED | 100 | 3,720 | 2.69% |
| PROFESSIONAL FIREARMS | active | 519 W LODI AVE | 95240 | LODI | 100 | 5,303 | 1.89% |
| SIERRA SPORTSMAN INC | active | 1488 W OLIVE AVE | 93257 | PORTERVILLE | 100 | 4,005 | 2.50% |
| BILSON'S SPORT SHOP INC | active | P O BOX 1664 | 95381 | TURLOCK | 99 | 10,114 | 0.98% |
| MTG FIREARMS INC | active | 9174 FRANKLIN BLVD STE B | 95758 | ELK GROVE | 98 | 15,406 | 0.64% |
| SPORTSMAN'S WAREHOUSE # 247 | active | 5195 REDWOOD DR. | 94928 | ROHNERT PARK | 96 | 35,879 | 0.27% |
| THE GUN RANGE SAN DIEGO | active | 7853 BALBOA AVE | 92111 | SAN DIEGO | 96 | 15,472 | 0.62% |
| ASP ARMORY | active | 921 MERCHANT STREET, SUITE A | 95688 | VACAVILLE | 95 | 21,722 | 0.44% |
| CARSON JEWELRY & LOAN | active | 22012 AVALON BLVD | 90745 | CARSON | 95 | 8,110 | 1.17% |
| KINGS GUN CENTER LLC | active | 426 PARK ST | 93230 | HANFORD | 95 | 15,820 | 0.60% |
| SIERRA ARMS CORP | active | 1408 N CARPENTER ROAD SUITE 1 | 95351 | MODESTO | 95 | 12,414 | 0.77% |

| UNCLE SAMS FIREARMS | active | 4702 N BLACKSTONE AVE | 93726 | FRESNO | 95 | 7,391 | 1.29% |
| G AND R LLC, DBA SPORTSMAN'S ARMS | active | 913 LAKEVILLE STREET | 94952 | PETALUMA | 94 | 18,849 | 0.50% |
| JONES FORT | active | 1600 E CYPRESS AVE STE 2,3,4 | 96002 | REDDING | 94 | 17,613 | 0.53% |
| SOUTHERN CALIFORNIA GUN | active | 4891 CONVOY ST | 92111 | SAN DIEGO | 94 | 22,448 | 0.42% |
| TURNER'S OUTDOORSMAN | active | 2523 MOHAWK STREET | 93308 | BAKERSFIELD | 93 | 12,602 | 0.74% |
| BULLSEYE SHOOTING RANGE & FIREARMS STORE | active | 1281 ANDERSEN DR STE K | 94901 | SAN RAFAEL | 92 | 7,080 | 1.30% |
| INSIGHT SHOOTING RANGE INC | active | 17020 ALBURTIS AVE | 90701 | ARTESIA | 92 | 7,273 | 1.26% |
| M & J GUN TRADE | active | 2330 J ST | 95815 | SACRAMENTO | 92 | 5,581 | 1.65% |
| SACRAMENTO BLACK RIFLE INC | inactive | 6671 BLUE OAKS BLVD | 95765 | ROCKLIN | 92 | 14,130 | 0.65% |
| BOZARTH INC DBA BAKERSFIELD AMMO AND GUN SALES | inactive | 4208 ROSEDALE HWY STE 205 | 93308 | BAKERSFIELD | 91 | 8,072 | 1.13% |
| GUN EFFECTS CLOUD 9 FISHING | active | 15333 GALE AVENUE | 91745 | HACIENDA HEIGHTS | 91 | 18,931 | 0.48% |
| LOS ANGELES POLICE REVOLVER & ATHLETIC CLUB | active | P O BOX 861148 | 90086 | LOS ANGELES | 91 | 22,607 | 0.40% |
| BAIN & DAVIS INC | active | 267 S SAN GABRIEL BLVD A/B | 91776 | SAN GABRIEL | 90 | 7,301 | 1.23% |
| PALMDALE PAWNSHOP | active | 410 E PALMDALE BLVD | 93550 | PALMDALE | 90 | 5,744 | 1.57% |
| TURNERS OUTDOORSMAN | active | 983 E PROSPERITY AVENUE | 93274 | TULARE | 90 | 12,727 | 0.71% |
| CAMARILLO GUN STORE | active | 1808 E VENTURA BLVD | 93010 | CAMARILLO | 88 | 20,649 | 0.43% |
| FRESNO FIREARMS LTD | active | 6121 N BLACKSTONE | 93710 | FRESNO | 88 | 4,067 | 2.16% |
| PACIFIC MARINE ENGINEERING DBA PRO SPORT CENTER | active | 1600 FIFTH ST | 95501 | EUREKA | 88 | 8,499 | 1.04% |
| LAST STAND TACTICAL INC | active | 2821 FLORIN RD | 95822 | SACRAMENTO | 87 | 3,842 | 2.26% |
| HIGH BRIDGE ARMS INC | active | 3185 MISSION ST | 94110 | SAN FRANCISCO | 86 | 4,317 | 1.99% |
| U S MARINE CORPS EXCHANGE | active | RETAIL DIV BOX 555020 BLDG1108 | 92055 | CAMP PENDLETON | 86 | 14,155 | 0.61% |
| MORRIS LEVIN & SON | active | 1816 SOUTH K ST | 93274 | TULARE | 85 | 15,975 | 0.53% |
| TIM'S GUN SHOP | active | 72128 ADELAID ST STE D | 92276 | THOUSAND PALMS | 85 | 6,384 | 1.33% |
| FORT COURAGE ARMORY | active | 1727 E LOS ANGELES AVENUE | 93065 | SIMI VALLEY | 84 | 17,944 | 0.47% |
| JOHN MCCORMICK'S GUNS & AMMO INC | inactive | 2711 N BLACKSTONE | 93703 | FRESNO | 84 | 2,186 | 3.84% |
| SWEENEY'S SPORTS | inactive | 1537 W IMOLA AVE | 94559 | NAPA | 84 | 12,730 | 0.66% |

| GUSSLER'S | active | 9334 DEMPSTER DRIVE | 92071 | SANTEE | 83 | 21,333 | 0.39% |
|---|---|---|---|---|---|---|---|
| ROUTE 66 GUNS & AMMO | active | 1581 W MAIN ST A | 92311 | BARSTOW | 83 | 7,930 | 1.05% |
| SAN DIEGO GUNS | active | 5995 MISSION GORGE RD STE C | 92120 | SAN DIEGO | 83 | 10,636 | 0.78% |
| SCHMIDT FIREARMS INC | active | 808 PINER RD | 95403 | SANTA ROSA | 83 | 5,543 | 1.50% |
| TURNERS OUTDOORSMAN | active | 636 W HAMMER LANE | 95210 | STOCKTON | 83 | 12,662 | 0.66% |
| CENTRAL VALLEY GUNS | active | 1577 W FRONT ST STE A | 93662 | SELMA | 82 | 12,873 | 0.64% |
| SO CAL SHARPSHOOTER | inactive | 1827 W 208TH ST | 90501 | TORRANCE | 82 | 6,805 | 1.20% |
| SACRAMENTO ARMORY | active | 6238 GREENBACK LN B | 95621 | CITRUS HEIGHTS | 81 | 8,183 | 0.99% |
| TURNERS OUTDOORSMAN | active | 2225 PLAZA PARKWAY SUITE M1-M3 | 95353 | MODESTO | 81 | 17,500 | 0.46% |
| EM & M GUNS JEWELRY & LOAN | active | 1124 W CHAPMAN AVE | 92868 | ORANGE | 80 | 11,051 | 0.72% |
| MARKSMNSHP CONSULTANTS/CORDOVA SHOOTING CTR | inactive | 4202 BORDERLANDS DRIVE | 95742 | RANCHO CORDOVA | 80 | 9,834 | 0.81% |
| MAXIMUM WHOLESALE INC DBA AMMO BROTHERS | active | 820 S ROCKEFELLER, UNIT G | 91761 | ONTARIO | 80 | 14,398 | 0.56% |
| RSF | active | 2066 MONTECITO DRIVE | 91208 | GLENDALE | 80 | 8,909 | 0.90% |
| CALIFORNIA FINANCIAL SERVICES DBA THE PAWN SHOP | active | 1335 YOSEMITE BLVD | 95354 | MODESTO | 78 | 7,157 | 1.09% |
| NOR CAL GUN VAULT LLC | inactive | 6761 STANFORD RANCH RD STE A | 95677 | ROCKLIN | 78 | 12,395 | 0.63% |
| SUTTER ORCHARD SUPPLY LP | active | 573 BRIDGE ST | 95991 | YUBA CITY | 78 | 15,147 | 0.51% |
| ANNIE'S GET YOUR GUN | active | 1338 W 6TH ST | 92882 | CORONA | 77 | 6,511 | 1.18% |
| COYOTE POINT ARMORY | active | 341 BEACH RD | 94010 | BURLINGAME | 77 | 14,051 | 0.55% |
| PD GUN SUPPLY & TOOL | active | 2053 GLEN OAKS BLVD | 91340 | SAN FERNANDO | 77 | 9,045 | 0.85% |
| 29 OUTDOOR GEAR LLC | active | 3431 BROADWAY STREET, SUITE A5 | 94503 | AMERICAN CANYON | 76 | 17,178 | 0.44% |
| BUCKSPORT SPORTING GOODS, INC | active | 3650 BROADWAY | 95503 | EUREKA | 76 | 5,207 | 1.46% |
| AEON TAC INC | active | 18261 GALE AVENUE SUITE C | 91748 | ROWLAND HEIGHTS | 75 | 17,582 | 0.43% |
| OUTDOOR WORLD | active | 1855 41ST AVE. SUITE F11 | 95010 | CAPITOLA | 75 | 4,647 | 1.61% |
| COUNTRY PLEASURES | active | 177 N MAIN ST | 93257 | PORTERVILLE | 74 | 7,842 | 0.94% |
| LOCAL GUN SUPPLY (LGS) | active | 5209 LAKE ISABELLA BLVD | 93240 | LAKE ISABELLA | 74 | 5,093 | 1.45% |
| BAY AREA GUN VAULT WEST LLC | inactive | 363 W. EL CAMINO REAL | 94040 | MOUNTAIN VIEW | 73 | 17,795 | 0.41% |
| SACRAMENTO BLACK RIFLE, INC | active | 8095 GREENBACK LANE SUITE B | 95610 | CITRUS HEIGHTS | 73 | 25,717 | 0.28% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLAR TACTICAL INC | active | 6252 PRESTON AVE | 94551 | LIVERMORE | 72 | 21,639 | 0.33% |
| U.S. PATRIOT ARMORY INC. | active | 13631 PAWNEE ROAD, SUITE 1 | 92308 | APPLE VALLEY | 72 | 8,791 | 0.82% |
| EL CAJON GUN EXCHANGE | active | 427 BROADWAY | 92021 | EL CAJON | 71 | 5,262 | 1.35% |
| NOR CAL OUTDOORS, INC DBA NOR CAL GUN VAULT | active | 6761 STANFORD RANCH ROAD STE A | 95677 | ROCKLIN | 71 | 17,943 | 0.40% |
| CALIFORNIA POLICE EQUIPMENT | inactive | 4151 C EL CAJON BLVD | 92105 | SAN DIEGO | 70 | 4,910 | 1.43% |
| GOODLAND GUNS & SHOOTER SUPPLY | active | 5731 HOLLISTER AVE | 93117 | GOLETA | 70 | 7,470 | 0.94% |
| BULLET BARN GUNS | inactive | 161 N MOUNTAIN AVE | 91786 | UPLAND | 69 | 7,050 | 0.98% |
| MARSHALL SECURITY TRAINING ACADEMY & RANGE | active | 1457 W EL SEGUNDO BLVD | 90222 | COMPTON | 69 | 1,398 | 4.94% |
| AMMO DEPOT INC | active | 12181 FOLSOM BLVD STE B | 95742 | RANCHO CORDOVA | 68 | 12,591 | 0.54% |
| BEAR ARMS | active | 57205 29 PALMS HWY | 92284 | YUCCA VALLEY | 68 | 3,936 | 1.73% |
| DEL VALLE GUNSMITHING | active | 224 A REINDOLLAR AVE | 93933 | MARINA | 68 | 9,753 | 0.70% |
| GUN EXCHANGE OF SAN JOSE INC | inactive | 2902 ALMADEN EXPY | 95125 | SAN JOSE | 68 | 3,523 | 1.93% |
| GUNFIGHTER TACTICAL LLC | inactive | 7190 MIRAMAR RD #115 | 92121 | SAN DIEGO | 68 | 18,726 | 0.36% |
| LOKEY FIREARMS | active | 15650 VINEYARD BLVD SUITE C | 95037 | MORGAN HILL | 68 | 16,833 | 0.40% |
| ORANGE COUNTY INDOOR SHOOTING RANGE | active | 684 N BERRY ST C | 92821 | BREA | 68 | 15,836 | 0.43% |
| ANNIES GUNS | active | 40655 GRIMMER BLVD | 94538 | FREMONT | 66 | 5,896 | 1.12% |
| CALABOOSE II | active | 6521 LARCHMONT DR | 95660 | NORTH HIGHLANDS | 66 | 4,992 | 1.32% |
| NORTH COUNTY FIREARMS | active | 1440 DESCANSO AVENUE | 92069 | SAN MARCOS | 66 | 15,203 | 0.43% |
| THE GUNS STORE | active | 2333 ARDEN WAY | 95825 | SACRAMENTO | 66 | 4,325 | 1.53% |
| WILDE BUILT TACTICAL LLC | active | 6045 LAKE MURRAY BLVD | 91942 | LA MESA | 66 | 11,497 | 0.57% |
| AMMO BROTHERS | active | 820 S ROCKEFELLER AVE UNIT G | 91761 | ONTARIO | 65 | 12,290 | 0.53% |
| GOLETA VALLEY GUN & SUPPLY LLC | active | 5669 CALLE REAL | 93117 | GOLETA | 65 | 9,047 | 0.72% |
| RANGE MASTER | active | P O BOX 24 | 93456 | SANTA MARIA | 65 | 12,763 | 0.51% |
| CGA GROUP LLC DBA GUNSLA | active | 3906 W BURBANK BLVD | 91505 | BURBANK | 64 | 12,094 | 0.53% |
| SHOOTERS PARADISE | active | 1407A COLUSA AVE | 95993 | YUBA CITY | 64 | 4,620 | 1.39% |
| SHOOTERS WAREHOUSE | active | 6412 C TUPELO DR | 95621 | CITRUS HEIGHTS | 64 | 4,091 | 1.56% |
| ALPHA OMEGA SWORD | active | 929 E MAIN ST | 92021 | EL CAJON | 63 | 11,485 | 0.55% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CENCAL TACTICAL | inactive | 3525 MITCHELL RD D | 95307 | CERES | 63 | 5,926 | 1.06% |
| DOM'S SURPLUS INC | inactive | 1870 FIRST ST | 94550 | LIVERMORE | 63 | 12,296 | 0.51% |
| GET R GUN | active | 906 S BROADWAY | 93454 | SANTA MARIA | 63 | 8,900 | 0.71% |
| MONGREL TACTICAL EDC, INC | active | 947 6TH STREET | 93635 | LOS BANOS | 63 | 8,036 | 0.78% |
| QUANTICO TACTICAL SUPPLY | inactive | 420 S COAST HWY | 92054 | OCEANSIDE | 63 | 6,275 | 1.00% |
| SPORTSMAN'S WAREHOUSE 186 | active | 10536 TRINITY PARKWAY | 95219 | STOCKTON | 63 | 20,766 | 0.30% |
| TACTICAL DEFENSE SURVIVAL | inactive | 4881 GRANITE DR | 95677 | ROCKLIN | 63 | 5,925 | 1.06% |
| TDS GUNS | active | 4370 BONITA RD | 91902 | BONITA | 63 | 3,498 | 1.80% |
| BASTIANI ARMS | active | 2539 LARKSPUR LN | 96002 | REDDING | 62 | 12,644 | 0.49% |
| BIG HORN SPORTING GOODS | active | 6271 PLEASANT VALLEY RD | 95623 | EL DORADO | 61 | 7,383 | 0.83% |
| EUROARMS INC | active | 2834 W VALLEY BLVD | 91803 | ALHAMBRA | 61 | 3,001 | 2.03% |
| HIGHLAND PAWN | active | 2601 E HIGHLAND AVE | 92346 | HIGHLAND | 61 | 2,143 | 2.85% |
| INLAND 2A | active | 6185 MAGNOLIA AVENUE SUITE 247 | 92506 | RIVERSIDE | 61 | 4,580 | 1.33% |
| J & G GUNSMITHING INC | active | 7680 BARTON RD | 95746 | GRANITE BAY | 61 | 13,055 | 0.47% |
| MAGNUM RANGE INC | inactive | 766 S LUGO AVE | 92408 | SAN BERNARDINO | 61 | 3,747 | 1.63% |
| SAFER ARMS INDOOR RANGE & OUTDOOR GEAR | active | 2555 DOMINIC DR | 95928 | CHICO | 61 | 4,878 | 1.25% |
| SHOOTERS WAREHOUSE | inactive | 9550 MICRON AVE B | 95827 | SACRAMENTO | 61 | 5,701 | 1.07% |
| ZAKS GUNS | active | 1906 HOWARD RD | 93637 | MADERA | 61 | 11,110 | 0.55% |
| COACHELLA VALLEY GUNS & TACKLE | active | 77622 COUNTRY CLUB DR STE A | 92211 | PALM DESERT | 60 | 8,707 | 0.69% |
| MAJESTIC JEWELRY & LOAN | active | 1924 TULARE ST | 93721 | FRESNO | 60 | 2,156 | 2.78% |
| MOSQUITO CREEK OUTFITTERS | active | 3000 MOSQUITO RD | 95667 | PLACERVILLE | 59 | 11,251 | 0.52% |
| TAYLOR BEL LLC/RED RIFLE LTD | active | 1505 E DEL AMO BLVD | 90746 | CARSON | 59 | 5,858 | 1.01% |
| TURNER'S OUTDOORSMAN | active | 38-698B EL VIENTO ROAD | 92211 | PALM DESERT | 59 | 14,002 | 0.42% |
| VALLEY JEWELRY AND LOAN INC | active | 1650 VERONA DRIVE | 92374 | REDLANDS | 59 | 2,079 | 2.84% |
| STS GUNS | active | 691 E BIDWELL ST | 95630 | FOLSOM | 58 | 8,272 | 0.70% |
| GUNS OF DISTINCTION | active | 73360 HWY 111 STE 5 & 6 | 92260 | PALM DESERT | 57 | 5,188 | 1.10% |
| FREEDOM ARMS | active | 2641 N SUNNY SIDE AVE #103 | 93727 | FRESNO | 56 | 4,097 | 1.37% |
| KARLS HARDWARE INC | active | 2700 DIAMOND ST | 93560 | ROSAMOND | 56 | 8,806 | 0.64% |
| O C ARMORY | inactive | 23012 DEL LAGO DR STE B | 92653 | LAGUNA HILLS | 56 | 20,158 | 0.28% |
| OJAI VALLEY SURPLUS & DISCOUNT | inactive | 952 E OJAI AVE | 93023 | OJAI | 56 | 5,045 | 1.11% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLE BOY OUTDOOR INC | active | 12556 JOMANI DR STE A | 93312 | BAKERSFIELD | 56 | 3,363 | 1.67% |
| TK FIREARMS | active | 1976 E PACIFIC AVE | 93274 | TULARE | 56 | 11,146 | 0.50% |
| GUNS OF SANTA BARBARA | active | 691 CAMINO CAMPANA | 93111 | SANTA BARBARA | 55 | 2,894 | 1.90% |
| HIGH DESERT GUNS AND AMMO | active | 15885 MAIN ST 220 | 92345 | HESPERIA | 55 | 3,620 | 1.52% |
| MR & MRS PET LLC | inactive | 17538 MARENGO DR | 91748 | ROWLAND HEIGHTS | 55 | 5,988 | 0.92% |
| RANCHO CORDOVA GUNS & AMMO | active | 1951 ZINFANDEL DR | 95670 | RANCHO CORDOVA | 55 | 5,773 | 0.95% |
| SPENCER'S FIREARMS, INC | inactive | 14402 HWY 41 STE A | 93636 | MADERA | 55 | 6,033 | 0.91% |
| ELITE ARMORY PLUS, INC | active | 7601 W 11TH STREET | 95304 | TRACY | 54 | 8,425 | 0.64% |
| EQUALIZER ORDNANCE | active | 6108 PANORAMA DR | 93306 | BAKERSFIELD | 54 | 6,345 | 0.85% |
| LOCK STOCK & BARREL INVESTMENTS | active | 94 WEST COCHRAN STREET, UNIT B | 93065 | SIMI VALLEY | 54 | 17,987 | 0.30% |
| PROJECT 2000 SHOOTING RANGE | active | 2082 WILLOW GLEN DR | 92019 | EL CAJON | 54 | 8,217 | 0.66% |
| SIERRA GUN SUPPLY | active | 552 GRASS VALLEY HWY | 95603 | AUBURN | 54 | 7,130 | 0.76% |
| CALIFORNIA SHOOTING SPORTS, LLC | active | 2045 W BRIGGSMORE AVE A9 | 95350 | MODESTO | 53 | 4,535 | 1.17% |
| HONEY LAKE FIREARMS | active | 600 MAIN ST | 96130 | SUSANVILLE | 53 | 10,831 | 0.49% |
| ROCKLIN ARMORY INC | inactive | 4800 GRANITE DRIVE SUITE B3 | 95677 | ROCKLIN | 53 | 13,782 | 0.38% |
| RSI TAC LLC DBA RIFLE SUPPLY | active | 16371 GOTHARD STREET SUITE G | 92647 | HUNTINGTON BEACH | 53 | 20,827 | 0.25% |
| BRASS & BASS LLC | active | 39825 ALTA MURRIETA STE B14,15 | 92563 | MURRIETA | 52 | 11,740 | 0.44% |
| SACRAMENTO GUN CLUB LLC | active | 9857 HORN RD | 95827 | SACRAMENTO | 52 | 11,479 | 0.45% |
| SHOTGUN JOHNNYS | active | 5529 SUNFIELD WAY | 95368 | SALIDA | 52 | 3,832 | 1.36% |
| SUBURBAN ARMORY | active | 7850 WHITE LN E271 | 93309 | BAKERSFIELD | 52 | 3,364 | 1.55% |
| CHEVRON GAS & GOODIES | active | 1076 E RANKIN AVE | 93274 | TULARE | 51 | 9,477 | 0.54% |
| DISCREET DEFENSE | active | P O BOX 574 | 96080 | RED BLUFF | 51 | 6,397 | 0.80% |
| TJ NORTHS | active | 313 D ST | 95901 | MARYSVILLE | 51 | 2,982 | 1.71% |
| WIMPEYS PAWN SHOP INC | active | 750 W FOOTHILL BLVD | 91702 | AZUSA | 51 | 3,383 | 1.51% |
| CASH LOAN INC | active | 230 MILLER AVE | 94080 | SOUTH SAN FRANCISCO | 50 | 4,855 | 1.03% |
| INTEGRITY ARMS | active | 906 W LODI AVE | 95240 | LODI | 50 | 10,138 | 0.49% |
| MUSTANG FIREARMS & SPORTING GOODS | active | 10893 ALTA ST | 95945 | GRASS VALLEY | 50 | 10,976 | 0.46% |
| SHOOTIN SHACK GUNS | inactive | 3443 LAGUNA BLVD STE 116 | 95758 | ELK GROVE | 50 | 6,151 | 0.81% |
| FIELD TIME SPORTS AND GUNS | inactive | 14542 BEACH BLVD | 92683 | WESTMINSTER | 49 | 5,353 | 0.92% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOUR SEASON'S OUTFITTERS | active | 432 HIGUERA ST | 93401 | SAN LUIS OBISPO | 49 | 12,751 | 0.38% |
| BATTLEFIELD ADVENTURES | active | 2035 E THOMPSON BLVD | 93001 | VENTURA | 48 | 6,774 | 0.71% |
| LAKESHORE SPORTS | active | 18255 VINTAGE CT UNIT C | 95461 | MIDDLETOWN | 48 | 1,722 | 2.79% |
| SHOOTSOCAL LLC DBA SHOOTSOCAL FIREARMS & TRAINING | active | 261 E IMPERIAL HIGHWAY #510 | 92835 | FULLERTON | 48 | 9,201 | 0.52% |
| STRAIGHTLINE TACTICAL | active | 327 S MAGNOLIA AVE | 92804 | ANAHEIM | 48 | 5,059 | 0.95% |
| THE GUNWORKS | inactive | 1942 LINDA DR | 94523 | PLEASANT HILL | 48 | 3,164 | 1.52% |
| UG IMPORTS LLC | active | 39275 STATE ST 1 | 94538 | FREMONT | 48 | 12,998 | 0.37% |
| ARMOR LOAN OFFICE INC | inactive | 332 D ST | 95901 | MARYSVILLE | 47 | 3,062 | 1.53% |
| CROSSHAIRS USA LLC | active | 3902 PACIFIC COAST HWY STE D | 90505 | TORRANCE | 47 | 3,783 | 1.24% |
| FAITH ARMORY LLC | inactive | 27498 W ENTERPRISE CR 2 | 92590 | TEMECULA | 47 | 4,670 | 1.01% |
| GRUNDMAN'S SPORTING GOODS INC | active | 75 WILDWOOD AVE | 95562 | RIO DELL | 47 | 7,597 | 0.62% |
| STAGE STOP SPORTING GOODS | active | P O BOX 1442 | 95338 | MARIPOSA | 47 | 8,738 | 0.54% |
| ALL STATE POLICE EQUIPMENT CO INC | active | P O BOX 40 | 91711 | CLAREMONT | 46 | 15,600 | 0.29% |
| SADDLEBACK VALLEY GUN CENTER | active | 27601 FORBES ROAD 17 | 92677 | LAGUNA NIGUEL | 46 | 5,859 | 0.79% |
| AEGIS TRADING ENTERPRISES,LLC | active | 1004 W MAGNOLIA BLVD | 91506 | BURBANK | 45 | 3,881 | 1.16% |
| BAF SPECIALTIES | inactive | 33 B COMMERCE PL STE 3 | 95687 | VACAVILLE | 45 | 1,617 | 2.78% |
| CONDOR GUN SHOP | active | 64895 PIERSON BLVD | 92240 | DESERT HOT SPRINGS | 45 | 2,128 | 2.11% |
| GOLDEN STATE TACTICAL | inactive | 4572 CHICAGO AVE | 95628 | FAIR OAKS | 45 | 9,544 | 0.47% |
| GUNS4US INC | active | 409 S CHINA LAKE BLVD | 93555 | RIDGECREST | 45 | 6,436 | 0.70% |
| LINCOLN GUN EXCHANGE | active | P O BOX 916 | 95648 | LINCOLN | 45 | 13,108 | 0.34% |
| BIG 5 SPORTING GOODS 42 | active | P O BOX 92088 | 90009 | LOS ANGELES | 44 | 3,089 | 1.42% |
| BIG SHOT OUTDOOR GEAR LLC | active | 7550 MIRAMAR RD STE 240 | 92126 | SAN DIEGO | 44 | 4,216 | 1.04% |
| ENTREPRISE ARMS INC | inactive | 15509 ARROW HWY | 91706 | BALDWIN PARK | 44 | 2,021 | 2.18% |
| KEVIN SMITH | active | 259 MORELLO AVE | 94553 | MARTINEZ | 44 | 6,353 | 0.69% |
| LIBERTY FIREARMS & ACCESSORIES LLC | active | P O BOX 1688 | 93654 | REEDLEY | 44 | 3,554 | 1.24% |
| SOUTHERN SHOOTERS SUPPLY | active | 120 EAST F ST | 93561 | TEHACHAPI | 44 | 5,728 | 0.77% |
| TEN PERCENT FIREARMS | active | 1277 KERN ST | 93268 | TAFT | 44 | 4,758 | 0.92% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE RANGE US L.L.C. | active | 13235 GRASS VALLEY STE B | 95945 | GRASS VALLEY | 44 | 12,576 | 0.35% |
| ARMY & AIR FORCE EXCHANGE SERVICE/ PALMER | active | 483 N AVIATION BLVD BLDG 252 | 90245 | EL SEGUNDO | 43 | 5,452 | 0.79% |
| BORDER TACTICAL | active | 925 NORTH IMPERIAL AVE | 92243 | EL CENTRO | 43 | 7,571 | 0.57% |
| GILMAY GUNS LLC | inactive | 4249 W SHAW AVE STE 102 | 93722 | FRESNO | 43 | 1,487 | 2.89% |
| GLADWIN GUNS AND AMMO | active | 6493 E OLIVE AVE | 95340 | MERCED | 43 | 9,837 | 0.44% |
| R M B ENTERPRISES | active | 913 HANSON COURT | 95035 | MILPITAS | 43 | 23,809 | 0.18% |
| THE FIRING LINE | active | 1173 DAYTON AVE #103A | 93612 | CLOVIS | 43 | 6,404 | 0.67% |
| MARIN COUNTY ARMS | inactive | 500 ALAMEDA DEL PRADO | 94949 | NOVATO | 42 | 4,395 | 0.96% |
| OLD WEST GUNS | inactive | 129 S HACIENDA BLVD | 91745 | HACIENDA HEIGHTS | 42 | 1,925 | 2.18% |
| BRIDGE SPORTSMEN'S CENTER INC | active | 1319 SPRING ST, SUITE 102 | 93446 | PASO ROBLES | 41 | 11,019 | 0.37% |
| BULLSEYE BISHOP LLC | active | 1584 MERIDIAN AVENUE | 95125 | SAN JOSE | 41 | 10,127 | 0.40% |
| KITTLE'S OUTDOOR & SPORT COMPANY | active | 888 MARKET ST | 95932 | COLUSA | 41 | 14,699 | 0.28% |
| ONCE A PAWN A TIME | active | 712 E BROADWAY | 91205 | GLENDALE | 41 | 4,173 | 0.98% |
| REDLANDS PAWN INC | active | 410 N 6TH ST | 92373 | REDLANDS | 41 | 4,096 | 1.00% |
| ACTION GUNS & AMMO SALES | active | 2301 VEHICLE DR STE E | 95670 | RANCHO CORDOVA | 40 | 2,443 | 1.64% |
| ARCHIE ZAKARIAN TULARE ACE | active | P O BOX 296 | 93275 | TULARE | 40 | 1,799 | 2.22% |
| BERRY CREEK GUNS | active | 675 ORO DAM BLVD EAST STE B | 95965 | OROVILLE | 40 | 2,628 | 1.52% |
| BOLSA GUNSMITHING | active | 7404 BOLSA AVE | 92683 | WESTMINSTER | 40 | 11,806 | 0.34% |
| BRIAN NUSSBAUM AND ASSOCIATES | active | 1020 EDWARDS ROAD | 94010 | BURLINGAME | 40 | 9,149 | 0.44% |
| CAL ARMS | inactive | 4451 ONTARIO MILLS PKWY STE F | 91764 | ONTARIO | 40 | 2,038 | 1.96% |
| CHULA VISTA GUN STORE | active | 319 BROADWAY AVE | 91910 | CHULA VISTA | 40 | 6,446 | 0.62% |
| INFRINGED INC DBA RED STAR ARMORY | active | 443 WEST 4TH STREET | 92401 | SAN BERNARDINO | 40 | 3,671 | 1.09% |
| MCFARLAND FIREARMS | active | 30586 ELMO HWY | 93250 | MC FARLAND | 40 | 3,547 | 1.13% |
| RANSBERGER CAL CUSTOMS LLC | active | 110 E HAWTHORNE ST | 92028 | FALLBROOK | 40 | 9,979 | 0.40% |
| B-BAR-Y-TRADERS | active | 22430 LYONS BALD MOUNTAIN RD | 95370 | SONORA | 39 | 5,692 | 0.69% |
| BRENTWOOD ARMORY | inactive | 305 TOWN CENTRE TERRACE STE N | 94513 | BRENTWOOD | 39 | 3,773 | 1.03% |
| EAST VALLEY PAWN | inactive | 7427 FIRE OAK DRIVE | 92346 | HIGHLAND | 39 | 4,260 | 0.92% |

| EXOTIC PISTOL GRIPS | active | 631 EAST ARROW HIGHWAY UNIT A | 91740 | GLENDORA | 39 | 6,904 | 0.56% |
| FRED ADAM SMITH | inactive | 132 N YOSEMITE AVE | 95361 | OAKDALE | 39 | 6,436 | 0.61% |
| HOOK LINE & SINKER | inactive | 3100 MAIN ST 260 | 94561 | OAKLEY | 39 | 2,271 | 1.72% |
| MARKELL INCORPORATED | active | 6119 OLD REDWOOD HWY #B1 | 95403 | SANTA ROSA | 39 | 5,169 | 0.75% |
| METAL DOG | inactive | 2128 N FIRST ST STE D | 95131 | SAN JOSE | 39 | 9,253 | 0.42% |
| FONTANA JEWELRY AND LOAN | active | P O BOX 8280 | 92375 | REDLANDS | 38 | 1,644 | 2.31% |
| K & D GUNSMITHING | active | 218 E HIGHLAND AVE STE A | 92404 | SAN BERNARDINO | 38 | 1,731 | 2.20% |
| SURVIVAL INSTINCT | inactive | 3346 MATHER FIELD RD | 95670 | RANCHO CORDOVA | 38 | 2,796 | 1.36% |
| TURNERS OUTDOORSMAN | active | 26613 BOUQUET CANYON ROAD | 91350 | SANTA CLARITA | 38 | 21,342 | 0.18% |
| US TACTICAL AND SPORTING ARMS | inactive | 2135 WHITENDALE ST | 93277 | VISALIA | 38 | 2,245 | 1.69% |
| ELITE FIREARMS UNLTD | active | 28142 CAMINO CAPISTRANO 104 | 92677 | LAGUNA NIGUEL | 37 | 4,538 | 0.82% |
| FOOTHILL FIREARM SUPPLY LLC | active | 845 N STATE HWY 49/88 | 95642 | JACKSON | 37 | 9,046 | 0.41% |
| FULL SPECTRUM FIREARMS LLC | active | 4708 N MARTY | 93722 | FRESNO | 37 | 5,097 | 0.73% |
| SECURITY SIX | active | 22698 MISSION BLVD | 94541 | HAYWARD | 37 | 1,918 | 1.93% |
| VICTOR VALLEY SHOOTERS | inactive | 12180 RIDGECREST RD STE 532 | 92395 | VICTORVILLE | 37 | 1,595 | 2.32% |
| ARSENAL LOGISTICS USA/DBA WEST COAST AMMO | inactive | 41892 ENTERPRISE CIR S STE B | 92590 | TEMECULA | 36 | 6,031 | 0.60% |
| ATASCADERO FIREARMS | active | 8850 MORRO RD | 93422 | ATASCADERO | 36 | 3,815 | 0.94% |
| CROSSHAIRS GUN STORE | active | 3902 PACIFIC COAST HWY, STE D | 90505 | TORRANCE | 36 | 4,142 | 0.87% |
| FAR WEST GUN & SUPPLY #1 | inactive | 2009 STATE ST | 93105 | SANTA BARBARA | 36 | 1,879 | 1.92% |
| FIREARMS ACADEMY | active | 623 N MAIN STREET SUITE D8 | 92880 | CORONA | 36 | 2,054 | 1.75% |
| MIL SPEC ARMORY INC | inactive | 1584 MERIDIAN AVE | 95125 | SAN JOSE | 36 | 4,782 | 0.75% |
| ON TARGET ARMS | active | 2120 D COLLEGE AVE | 95350 | MODESTO | 36 | 7,337 | 0.49% |
| SPORTSMANS SUPPLY INC | active | 1536 CAMDEN AVENUE | 95008 | CAMPBELL | 36 | 11,940 | 0.30% |
| TULARE POOL SUPPLY INC | inactive | 1161 N CHERRY ST | 93274 | TULARE | 36 | 2,142 | 1.68% |
| VC DEFENSE | active | 3166 E THOUSAND OAKS BLVD | 91362 | THOUSAND OAKS | 36 | 11,075 | 0.33% |
| CENTER MASS SHOOTING RANGE | active | 27 COMMERCE PL | 95687 | VACAVILLE | 35 | 2,625 | 1.33% |
| DIAMOND JEWELRY AND LOAN INC | active | P O BOX 1816 | 93456 | SANTA MARIA | 35 | 3,076 | 1.14% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PARALLAX TACTICAL LLC | inactive | 9030 CARROLL WAY SUITE 3 | 92121 | SAN DIEGO | 35 | 7,990 | 0.44% |
| RED SEAL ARMS | active | 102 N ASHWOOD AVE | 93003 | VENTURA | 35 | 2,256 | 1.55% |
| SPORTSMAN'S WAREHOUSE #197 | active | 5491 LONE TREE WAY | 94513 | BRENTWOOD | 35 | 16,539 | 0.21% |
| STEELWATER FIREARMS | active | 41750 WINCHESTER RD STE L | 92590 | TEMECULA | 35 | 2,905 | 1.20% |
| BEAUMONT SAFE AND LOCK FIREARMS | active | 1663 E 6TH STREET UNIT A | 92223 | BEAUMONT | 34 | 7,080 | 0.48% |
| GRACIE NUNEZ & COMPANY LLC | active | 1623 12TH STREET | 93654 | REEDLEY | 34 | 3,486 | 0.98% |
| HIGH DESERT SPORTING ARMS | active | 1747 EAST AVENUE Q UNIT B-6 | 93550 | PALMDALE | 34 | 4,042 | 0.84% |
| RAY FRANCIS COX | active | 2705 DEER TRAIL CT | 93306 | BAKERSFIELD | 34 | 4,585 | 0.74% |
| SHOOTER'S PARADISE OF YUBA CITY | active | 1407A COLUSA HWY | 95993 | YUBA CITY | 34 | 6,403 | 0.53% |
| THE GUN SHOP | active | 510 BROADWAY | 92243 | EL CENTRO | 34 | 5,292 | 0.64% |
| BEALE MAIN STORE | active | 17600 25TH ST BLDG 2434 | 95903 | BEALE AFB | 33 | 6,936 | 0.48% |
| SHAFTER SHOOTIN IRONS & SUCH | active | 18405 POPLAR AVE | 93263 | SHAFTER | 33 | 2,758 | 1.20% |
| SOUTHERN CALIFORNIA GUN | inactive | 4891 CONVOY ST | 92111 | SAN DIEGO | 33 | 2,605 | 1.27% |
| US FIREARMS COMPANY | active | 590 S MARY AVE | 94086 | SUNNYVALE | 33 | 5,519 | 0.60% |
| WEST COAST AMMO | inactive | 41892 ENTERPRISE CIR SO STE B | 92590 | TEMECULA | 33 | 7,119 | 0.46% |
| ACES JEWELRY AND LOAN INC | active | P O BOX 7793 | 92375 | REDLANDS | 32 | 6,850 | 0.47% |
| BEEBE FAMILY ARMS & MUNITIONS | active | 1032 S MAIN AVENUE | 92028 | FALLBROOK | 32 | 5,749 | 0.56% |
| EDWARDS MAIN EXCHANGE | active | 240 W FITZGERALD | 93524 | EDWARDS | 32 | 6,897 | 0.46% |
| FIREARMS UNKNOWN | active | 1906 OCEANSIDE BLVD SUITE K | 92054 | OCEANSIDE | 32 | 4,407 | 0.73% |
| IRVINGTON ARMS | inactive | 40927 GRIMMER BLVD | 94538 | FREMONT | 32 | 1,308 | 2.45% |
| J W GUNS & ACCESSORIES | inactive | 250 IOWA | 92507 | RIVERSIDE | 32 | 2,302 | 1.39% |
| LODI GUNS | active | 906 W LODI AVE | 95240 | LODI | 32 | 3,226 | 0.99% |
| OTHREE TACTICAL | active | 73749 29 PALMS HWY | 92277 | TWENTYNINE PALMS | 32 | 3,641 | 0.88% |
| RANCHO MAGNUM RANGE | active | 9049 9TH ST | 91730 | RANCHO CUCAMONGA | 32 | 3,903 | 0.82% |
| SANTA FE GUN GALERIA | active | 39553 N SIERRA HWY, STE C | 93550 | PALMDALE | 32 | 1,494 | 2.14% |
| SPORTSMAN'S WAREHOUSE 184 | active | 3456 BROADWAY | 95503 | EUREKA | 32 | 10,430 | 0.31% |
| THE HUNTERS BLIND | active | 671 MALTMAN DRIVE STE 1 | 95945 | GRASS VALLEY | 32 | 5,241 | 0.61% |

| ARMY NAVY STORE | active | 131 S GLASSELL ST | 92866 | ORANGE | 31 | 3,290 | 0.94% |
|---|---|---|---|---|---|---|---|
| BLACK DOG ARMORY | active | 40655 GRIMMER BLVD | 94538 | FREMONT | 31 | 8,317 | 0.37% |
| DEAD ON FIREARMS | active | 3535 BEDFORD PL | 93455 | SANTA MARIA | 31 | 4,301 | 0.72% |
| LAKE COUNTY GUNS | inactive | 422 S MAIN STREET | 95453 | LAKEPORT | 31 | 4,258 | 0.73% |
| PARADISE SPORTING GOODS | active | 815 D ELLIOTT RD | 95969 | PARADISE | 31 | 2,497 | 1.24% |
| PERRYS SPORTING GOODS | active | 4654 SCOTTS VLY DR BOX 7 STE 2 | 95066 | SCOTTS VALLEY | 31 | 6,670 | 0.46% |
| TACTI-COOL GUNS & GEAR INC | active | 2004 PREISKER LN STE I | 93454 | SANTA MARIA | 31 | 4,694 | 0.66% |
| FAIRFIELD PAWN | inactive | 1460 W TEXAS ST | 94533 | FAIRFIELD | 30 | 4,695 | 0.64% |
| GOLDEN GATE GUNS INC | inactive | 360 EL CAMINO REAL | 94066 | SAN BRUNO | 30 | 1,145 | 2.62% |
| HIGH IMPACT TACTICAL FIREARMS | active | 1810 W FOOTHILL BLVD #A | 91786 | UPLAND | 30 | 3,705 | 0.81% |
| INDEPENDENCE GUNS & AMMO | active | 56158 TWENTYNINE PALMS HWY | 92284 | YUCCA VALLEY | 30 | 4,154 | 0.72% |
| NORMAN HANSON FIREARMS LLC | active | 20358 VALLEY BLVD | 93561 | TEHACHAPI | 30 | 4,715 | 0.64% |
| ORANGE COAST AUCTIONS | active | 1501 N RAYMOND AVE SUITE B | 92801 | ANAHEIM | 30 | 14,439 | 0.21% |
| SPORTSMAN'S WAREHOUSE #198 | active | 2585 TUSCANY STREET | 92881 | CORONA | 30 | 17,252 | 0.17% |
| BOB'S HUMBOLDT PAWNDAMONIUM | active | 2416 S BROADWAY | 95501 | EUREKA | 29 | 1,123 | 2.58% |
| SANTA CRUZ ARMORY | inactive | 10 CAMP EVERS LN | 95066 | SCOTTS VALLEY | 29 | 4,191 | 0.69% |
| SOLANOS ALPINE HARDWARE | active | P O BOX 870 | 96094 | WEED | 29 | 5,814 | 0.50% |
| WD'S GUN EXCHANGE | inactive | 1014S WESTLAKE BLVD STE 14-134 | 91361 | WESTLAKE VILLAGE | 29 | 2,387 | 1.21% |
| WE THE PEOPLE FIREARMS AND ACCESSORIES | inactive | 725 POLLASKY AVE 109 | 93612 | CLOVIS | 29 | 1,938 | 1.50% |
| DICK'S SPORTING GOODS INC | active | 14500 BEAR VALLEY RD | 92392 | VICTORVILLE | 28 | 2,812 | 1.00% |
| HALFCOCKED GUNSMITHING AND FIREARMS | active | 375 WOODWORTH AVE., SUITE 101A | 93612 | CLOVIS | 28 | 7,118 | 0.39% |
| HUMBOLDT BAY TRADING COMPANY | active | 1435 FIFTH ST | 95501 | EUREKA | 28 | 3,131 | 0.89% |
| MOUNT STAR INC | inactive | 121 E WHITTIER BLVD UNIT H | 90640 | MONTEBELLO | 28 | 1,256 | 2.23% |
| ROGER'S RELICS | active | 645 CLARA VISTA AVE | 95050 | SANTA CLARA | 28 | 5,096 | 0.55% |
| ROWLAND SPORTING GOODS, INC | active | 1725 S NOGALES STREET #108 | 91748 | ROWLAND HEIGHTS | 28 | 7,176 | 0.39% |
| SACRAMENTO BLACK RIFLE | inactive | 6671 BLUE OAKS BLVD STE 2 | 95765 | ROCKLIN | 28 | 2,571 | 1.09% |
| AMMUNITION SUPPLY POINT SOLANO | inactive | 630 ORANGE DR STE C | 95687 | VACAVILLE | 27 | 2,264 | 1.19% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEAUMONT SHOOTING RANGE, INC | active | 877 W 4TH ST UNIT D | 92223 | BEAUMONT | 27 | 2,560 | 1.05% |
| BIG 5 SPORTING GOODS 112 | active | P O BOX 92088 | 90009 | LOS ANGELES | 27 | 2,911 | 0.93% |
| BIG 5 SPORTING GOODS 36 | active | P O BOX 92088 | 90009 | LOS ANGELES | 27 | 1,639 | 1.65% |
| BIG 5 SPORTING GOODS 50 | active | P O BOX 92088 | 90009 | LOS ANGELES | 27 | 2,104 | 1.28% |
| CALIFORNIA TACTICAL LLC | active | 1611 A DOUGLAS BLVD | 95661 | ROSEVILLE | 27 | 3,271 | 0.83% |
| DARIN'S GUN EXCHANGE | active | 950 RANDOLPH ST | 94559 | NAPA | 27 | 2,321 | 1.16% |
| ELSINORE PAWN INC. | active | 16655 LAKESHORE DR. | 92530 | LAKE ELSINORE | 27 | 4,250 | 0.64% |
| GUYS, GALS & GUNS | active | PO BOX 1511 | 95252 | VALLEY SPRINGS | 27 | 2,358 | 1.15% |
| KINGS GUN CENTER | inactive | 520 W LACEY #6 | 93230 | HANFORD | 27 | 3,408 | 0.79% |
| MILITARY SUPPLIES & EQUIPMENT INC | active | 18768 US HWY18 #180 | 92307 | APPLE VALLEY | 27 | 1,641 | 1.65% |
| OMNI EQUIPMENT SOLUTIONS, INC | inactive | 4855 RUFFNER STREET, SUITE D1 | 92111 | SAN DIEGO | 27 | 6,339 | 0.43% |
| SCHELL'S SPORTS | active | 14775 HOSKINS AVE | 95315 | DELHI | 27 | 1,132 | 2.39% |
| THE FIRING PIN | active | 10902 GRAND AVE E | 91780 | TEMPLE CITY | 27 | 8,105 | 0.33% |
| WANNEYS FIREARMS & GUNSMITHING | active | 5525 SOUTH ST | 90713 | LAKEWOOD | 27 | 5,517 | 0.49% |
| AAFES | active | PO BOX 10339 | 92310 | FORT IRWIN | 26 | 3,214 | 0.81% |
| BIG 5 SPORTING GOODS 40 | active | P O BOX 92088 | 90009 | LOS ANGELES | 26 | 3,206 | 0.81% |
| BIG 5 SPORTING GOODS 417 | active | P O BOX 92088 | 90009 | LOS ANGELES | 26 | 1,760 | 1.48% |
| CAPITAL GUN CLUB | active | 2001 OPPORTUNITY DR | 95678 | ROSEVILLE | 26 | 1,865 | 1.39% |
| J & K MUSTANG | inactive | 4944 DATE | 95841 | SACRAMENTO | 26 | 769 | 3.38% |
| KILROY'S | inactive | P O BOX 780 | 95691 | WEST SACRAMENTO | 26 | 6,974 | 0.37% |
| LR STONES | active | 5436 N TAHAN AVENUE | 93711 | FRESNO | 26 | 2,170 | 1.20% |
| MIKE'S CUSTOM | active | 4519 WHITEGATE AVE | 93313 | BAKERSFIELD | 26 | 3,362 | 0.77% |
| ORTIZ'S | inactive | 540 SOLEDAD ST | 93960 | SOLEDAD | 26 | 2,797 | 0.93% |
| OSCAR'S GUNWORKS, INC | active | 267 S.SAN GABRIEL BLVD STE A-B | 91776 | SAN GABRIEL | 26 | 3,422 | 0.76% |
| PRIVATE SECURITY TRAINING CENTER | active | 699 N ARROWHEAD AVE STE 102 | 92401 | SAN BERNARDINO | 26 | 453 | 5.74% |
| SELECT FIRE GROUP DBA AMMO DOGS | inactive | 7256 N KYMBER DRIVE | 93722 | FRESNO | 26 | 3,751 | 0.69% |
| THE VAULT AV LLC | inactive | 42035 12TH ST WEST SUITE 104 | 93534 | LANCASTER | 26 | 5,424 | 0.48% |
| THEODORE WILLIAM STOCKLI | active | 129 12TH ST | 94590 | VALLEJO | 26 | 1,892 | 1.37% |
| 2ND AMENDMENT ZONE, INC | active | 750 N. MOUNTAIN AVENUE #C-D | 91786 | UPLAND | 25 | 17,819 | 0.14% |
| A & A FIREARMS | active | 5030 N MAROA AVE | 93704 | FRESNO | 25 | 1,144 | 2.19% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIG 5 SPORTING GOODS 189 | active | P O BOX 92088 | 90009 | LOS ANGELES | 25 | 1,368 | 1.83% |
| EDDY'S SHOOTING SPORTS | active | 400 MOFFETT BLVD STE F | 94043 | MOUNTAIN VIEW | 25 | 9,663 | 0.26% |
| EVANS GUNSMITHING | active | 1637 N BRIAN | 92867 | ORANGE | 25 | 3,109 | 0.80% |
| FOWLER SPORTING GOODS, LLC | active | 358 S TUSTIN STREET | 92866 | ORANGE | 25 | 12,488 | 0.20% |
| HILLCREST PAWNBROKERS | active | 3748 6TH AVE | 92103 | SAN DIEGO | 25 | 3,740 | 0.67% |
| ORANGE COUNTY FIREARMS | inactive | 17150 NEWHOPE ST STE 609 | 92708 | FOUNTAIN VALLEY | 25 | 8,570 | 0.29% |
| ORANGE PAWN SHOP | active | 829 N TUSTIN ST | 92867 | ORANGE | 25 | 2,058 | 1.21% |
| WHITTEN SALES | active | 12812 VALLEY VIEW ST SUITE 13 | 92845 | GARDEN GROVE | 25 | 6,919 | 0.36% |
| ANGELES ARMORY, INC | active | 12651 LITTLE TUJUNGA CANYON RD | 91342 | SYLMAR | 24 | 11,021 | 0.22% |
| BANNING PAWN | inactive | 6350 W RAMSEY G | 92220 | BANNING | 24 | 1,229 | 1.95% |
| BIG 5 SPORTING GOODS 52 | active | P O BOX 92088 | 90009 | LOS ANGELES | 24 | 2,134 | 1.12% |
| BIG 5 SPORTING GOODS 60 | active | P O BOX 92088 | 90009 | LOS ANGELES | 24 | 1,700 | 1.41% |
| BIG 5 SPORTING GOODS 66 | active | P O BOX 92088 | 90009 | LOS ANGELES | 24 | 1,287 | 1.86% |
| FOOTHILL FIREARMS | inactive | 213 TAYLOR RD | 95658 | NEWCASTLE | 24 | 10,669 | 0.22% |
| INDEPENDENCE GUNS & AMMO | active | 8205 KEATS AVE | 92284 | YUCCA VALLEY | 24 | 1,387 | 1.73% |
| JIM'S TRADING POST | active | 6741 N CEDAR AVENUE | 93710 | FRESNO | 24 | 5,136 | 0.47% |
| KERLEY'S HUNTING AND OUTFITTING | inactive | 20301 STEVENS CREEK BLVD | 95014 | CUPERTINO | 24 | 5,407 | 0.44% |
| KNIGHTS TACTICAL INC | active | 904 CAMINO CONCORDIA | 93010 | CAMARILLO | 24 | 3,610 | 0.66% |
| MAIN EXCHANGE BLDG 1502 | active | MARINE CORP EXHANGE BLDG 1502 | 92278 | TWENTYNINE PALMS | 24 | 6,235 | 0.38% |
| NEWTOWN FIREARMS | inactive | 4180 FORT JIM RD | 95667 | PLACERVILLE | 24 | 1,942 | 1.24% |
| RED BLUFF SPORTING GOODS | active | 501 MADISON ST | 96080 | RED BLUFF | 24 | 6,631 | 0.36% |
| REDDING INDOOR SHOOTING RANGE | active | 4765 CATERPILLAR RD | 96003 | REDDING | 24 | 4,743 | 0.51% |
| SEMPER FI MFG INC | inactive | 5755 VALENTINE RD STE 203 | 93003 | VENTURA | 24 | 1,843 | 1.30% |
| THE ARMORY | active | 1044 G STREET | 93654 | REEDLEY | 24 | 1,451 | 1.65% |
| WILDWOOD SAW INC | active | 908 S FORTUNA BLVD | 95540 | FORTUNA | 24 | 3,230 | 0.74% |
| AL'S GUNS AND GEAR | active | 1338 W 6TH STREET | 92882 | CORONA | 23 | 3,883 | 0.59% |
| ARMORY OUTPOST | inactive | P O BOX 1486 | 95763 | FOLSOM | 23 | 5,455 | 0.42% |
| BOB'S GUN SHOP | active | 13971 JACKSON AVE | 93230 | HANFORD | 23 | 4,657 | 0.49% |
| CAMARILLO SHOOTER'S SUPPLY | active | 1808 E VENTURA BLVD | 93010 | CAMARILLO | 23 | 2,300 | 1.00% |

| CCE GUNS AND ACCESSORIES | inactive | 18355 OUTER HWY 18 STE D | 92307 | APPLE VALLEY | 23 | 1,192 | 1.93% |
|---|---|---|---|---|---|---|---|
| CHUKCHANSI SPORTMENS DEN INC | active | 40396 HWY 41 STE F | 93644 | OAKHURST | 23 | 2,523 | 0.91% |
| CW ENTERPRISES | active | 1370 WAGSTAFF RD | 95969 | PARADISE | 23 | 3,435 | 0.67% |
| EAGLE LOAN | active | 212 HARDING BLVD SUITE J | 95678 | ROSEVILLE | 23 | 4,748 | 0.48% |
| FAR WEST GUNS LLC | active | 2009 STATE ST | 93105 | SANTA BARBARA | 23 | 4,116 | 0.56% |
| LITTLE JOHN'S INC | inactive | 1740 W LA VETA | 92868 | ORANGE | 23 | 12,197 | 0.19% |
| MAINE PAWN SHOP INC | active | 4129 N MAINE AVE | 91706 | BALDWIN PARK | 23 | 1,767 | 1.30% |
| MK ULTRA ARMS/MK ULTRA ARMORY | inactive | 7400 DISTRICT BLVD SUITE A | 93313 | BAKERSFIELD | 23 | 1,136 | 2.02% |
| MOUNT PLEASANT ARMS | active | 2275 MOUNT PLEASANT RD | 95148 | SAN JOSE | 23 | 9,905 | 0.23% |
| OMG TACTICAL ARMORY | inactive | 1764 SUNNYDALE AVE | 93065 | SIMI VALLEY | 23 | 4,424 | 0.52% |
| AIRCO INTERNATIONAL | active | 5212 BOLSA AVE UNIT 3 | 92649 | HUNTINGTON BEACH | 22 | 5,109 | 0.43% |
| BIG 5 SPORTING GOODS 158 | active | P O BOX 92088 | 90009 | LOS ANGELES | 22 | 1,521 | 1.45% |
| BRENTWOOD RIFLE AND PISTOL | inactive | 305 TOWN CENTRE TER STE N&O | 94513 | BRENTWOOD | 22 | 3,082 | 0.71% |
| CENTRAL VALLEY ARMS LLC | active | 840 6TH ST | 93635 | LOS BANOS | 22 | 2,411 | 0.91% |
| CHUCK'S GUNS | active | 1421 SACRAMENTO ST | 94590 | VALLEJO | 22 | 2,601 | 0.85% |
| CUSTOM CASTING | inactive | 1942 LINDA DR | 94523 | PLEASANT HILL | 22 | 1,253 | 1.76% |
| DICK'S SPORTING GOODS INC 697 | active | 9300 ROSEDALE HWY | 93312 | BAKERSFIELD | 22 | 3,663 | 0.60% |
| FLESHER'S FIREARMS | active | 15885 MAIN STREET #220 | 92345 | HESPERIA | 22 | 3,253 | 0.68% |
| LEFT COAST TACTICAL | active | 3346 MATHER FIELD ROAD | 95670 | RANCHO CORDOVA | 22 | 2,746 | 0.80% |
| MOTOR SPORT IMAGE & PERFORMANCE | inactive | 812 ATLANTIC ST STE A | 95678 | ROSEVILLE | 22 | 2,177 | 1.01% |
| NIELSEN ARMS | active | 9745 ARLETA AVENUE | 91331 | PACOIMA | 22 | 2,050 | 1.07% |
| SHOOTERS WAREHOUSE & SUPPLY | active | 922 SHEPPARD CT STE A | 95361 | OAKDALE | 22 | 5,283 | 0.42% |
| SIERRA GUN EXCHANGE | active | 4100 CAMERON PARK DR STE 109 | 95682 | SHINGLE SPRINGS | 22 | 6,946 | 0.32% |
| SPORTSMAN'S WAREHOUSE #192 | active | 111 RANCH DRIVE | 95035 | MILPITAS | 22 | 6,003 | 0.37% |
| SPORTSMANS GUN ROOM INC | active | 3125 PENRYN RD 360 | 95663 | PENRYN | 22 | 2,611 | 0.84% |
| SUPER SPECTRUM | active | 2666 CALLE MANZANO | 91360 | THOUSAND OAKS | 22 | 6,564 | 0.34% |
| TITAN SPORTING GROUP | active | 1401 N BATAVIA ST, SUITE 112 | 92867 | ORANGE | 22 | 4,682 | 0.47% |
| TURNER'S OUTDOORSMAN | active | 12556 JOMANI DRIVE SUITE A | 93312 | BAKERSFIELD | 22 | 6,212 | 0.35% |

| ASK DEFENSIVE TRAINING CO. | active | 1399 WEST COLTON AVE. #6 | 92374 | REDLANDS | 21 | 6,471 | 0.32% |
| BIG 5 SPORTING GOODS 146 | active | P O BOX 92088 | 90009 | LOS ANGELES | 21 | 979 | 2.15% |
| BIG 5 SPORTING GOODS 45 | active | P O BOX 92088 | 90009 | LOS ANGELES | 21 | 2,699 | 0.78% |
| BIG 5 SPORTING GOODS 49 | active | P O BOX 92088 | 90009 | LOS ANGELES | 21 | 1,402 | 1.50% |
| CWS CLEAR WATER SPORTS INC | inactive | 7750 PALM AVE STE E & F | 92346 | HIGHLAND | 21 | 1,197 | 1.75% |
| DICK'S SPORTING GOODS INC | active | 1223 NORTH DAVIS | 93907 | SALINAS | 21 | 2,160 | 0.97% |
| GUNS AMMO AND ACCESSORIES INC | active | 11324 GREENWOOD WY | 91762 | ONTARIO | 21 | 2,158 | 0.97% |
| J & K GUNS & STUFF | active | 916 MAIN ST | 96130 | SUSANVILLE | 21 | 6,115 | 0.34% |
| LAGUNA GUNS AND ACCESSORIES | active | 2220 KAUSEN DR | 95758 | ELK GROVE | 21 | 1,470 | 1.43% |
| LINCOLN PAWN SHOP | active | 2673 W LINCOLN AVE | 92801 | ANAHEIM | 21 | 2,034 | 1.03% |
| PARADISE PAWN INC | active | 1700 L STREET | 95811 | SACRAMENTO | 21 | 3,013 | 0.70% |
| PINNACLE SENSORS, INC. | active | 13415 5TH STREET, SUITE A | 91710 | CHINO | 21 | 3,248 | 0.65% |
| RICHARDSON TACTICAL, LLC | inactive | 1984 NATIONAL AVENUE | 94545 | HAYWARD | 21 | 3,393 | 0.62% |
| RICK'S DIVING LOCKER INC | active | 945-L W VALLEY PKWY | 92025 | ESCONDIDO | 21 | 3,156 | 0.67% |
| SCHMIDT'S GUNS | active | 30 BERNICE CT | 95023 | HOLLISTER | 21 | 1,354 | 1.55% |
| STICK2YOURGUNS | active | 5201 CARLSON PARK DR STE 5 | 95521 | ARCATA | 21 | 5,198 | 0.40% |
| AMBROSE ARMORY | active | 1429 INDUSTRIAL AVENUE | 92029 | ESCONDIDO | 20 | 3,288 | 0.61% |
| BIG 5 SPORTING GOODS 461 | active | PO BOX 92088 | 90009 | LOS ANGELES | 20 | 1,703 | 1.17% |
| BIG 5 SPORTING GOODS 65 | active | P O BOX 92088 | 90009 | LOS ANGELES | 20 | 986 | 2.03% |
| BRIGHT SPOT PAWN INC | inactive | 9075 MISSION BLVD | 92509 | JURUPA VALLEY | 20 | 643 | 3.11% |
| BROOKS ARMS AND AMMO | active | 1297 SPRAGUE ST | 95336 | MANTECA | 20 | 3,574 | 0.56% |
| EMPOWERED FIREARMS AND TRAINING INC | active | 249 S INDIANA AVE | 92084 | VISTA | 20 | 3,973 | 0.50% |
| EWG GUNS INC | active | 5959 HORSESHOE BAR RD | 95650 | LOOMIS | 20 | 4,240 | 0.47% |
| JUM PAWN IT | active | 6542 GREENLEAF | 90601 | WHITTIER | 20 | 1,379 | 1.45% |
| JUM-PAWN-IT | active | 6542 MAGNOLIA AVENUE | 92506 | RIVERSIDE | 20 | 1,640 | 1.22% |
| KRAUSEWERK | active | P O BOX 6061 | 94403 | SAN MATEO | 20 | 3,570 | 0.56% |
| REAGANS SPORTING GOODS | active | 963 NORTH MAIN ST | 93514 | BISHOP | 20 | 6,367 | 0.31% |

| THE OUTDOORSMAN | active | 1402 E GRAND AVENUE, SUITE B | 93420 | ARROYO GRANDE | 20 | 8,075 | 0.25% |
|---|---|---|---|---|---|---|---|
| TULARE PAWN AND JEWELRY | active | 110 SOUTH K STREET | 93274 | TULARE | 20 | 1,399 | 1.43% |
| W T FIREARMS | active | 26740 OAK AVE UNIT C | 91351 | CANYON COUNTRY | 20 | 4,591 | 0.44% |
| WALSER'S | active | 23520 TELO AVENUE, SUITE 1 | 90505 | TORRANCE | 20 | 3,943 | 0.51% |
| ARLINGTON FIREARMS | inactive | P O BOX 397 | 95713 | COLFAX | 19 | 387 | 4.91% |
| BAKERSFIELD'S BEST PAWN | active | 601 CHESTER AVE | 93301 | BAKERSFIELD | 19 | 992 | 1.92% |
| BIG 5 SPORTING GOODS 78 | active | P O BOX 92088 | 90009 | LOS ANGELES | 19 | 1,296 | 1.47% |
| BOVI INC DBA GET R GUN | active | 322 N. H STREET #A | 93436 | LOMPOC | 19 | 1,583 | 1.20% |
| CITRUS JEWELRY & LOAN INC DBA JUM-PAWN-IT | active | 1991 MENTONE BLVD | 92359 | MENTONE | 19 | 2,991 | 0.64% |
| CLOVIS OLD WEST ARMS | active | 520 CLOVIS AVE STE B | 93611 | CLOVIS | 19 | 3,013 | 0.63% |
| DEAN'S COINS AND PAWNING | active | 2325 E MCKINLEY | 93703 | FRESNO | 19 | 2,502 | 0.76% |
| DEPUTY SHERIFFS ASSOCIATION OF SAN DIEGO | active | 13881 DANIELSON ST | 92064 | POWAY | 19 | 8,127 | 0.23% |
| DICK'S SPORTING GOODS INC | active | 3637 S MOONEY BLVD | 93277 | VISALIA | 19 | 4,157 | 0.46% |
| EXETER MERCANTILE COMPANY | active | P O BOX 67 | 93221 | EXETER | 19 | 3,330 | 0.57% |
| FIRST DEFENSE FIREARMS | active | 1191 LOS OSOS VALLEY RD | 93402 | LOS OSOS | 19 | 7,945 | 0.24% |
| G4 FIREARMS | active | 428 LARKFIELD CENTER | 95403 | SANTA ROSA | 19 | 3,702 | 0.51% |
| GLASER ARMS | active | 252 HONEYSUCKLE STREET | 94513 | BRENTWOOD | 19 | 8,157 | 0.23% |
| HOFFMEYERS | active | 14344 HIGHLAND DR | 95945 | GRASS VALLEY | 19 | 1,654 | 1.15% |
| INDEPENDENCE ARMORY | inactive | 501 LAKEVILLE ST STE D | 94952 | PETALUMA | 19 | 1,918 | 0.99% |
| KIWI'S CUSTOM GUNS, INC DBA KCG | active | 3332 SANTA FE STREET | 95367 | RIVERBANK | 19 | 5,498 | 0.35% |
| LING SPORTS | active | 3059 S HACIENDA BLVD | 91745 | HACIENDA HEIGHTS | 19 | 3,053 | 0.62% |
| MARIN FIREARMS RETAIL, INC | active | 500 ALAMEDA DEL PRADO | 94949 | NOVATO | 19 | 5,290 | 0.36% |
| MARKELL, INC | active | 6119 OLD REDWOOD HWY #B1 | 95403 | SANTA ROSA | 19 | 3,358 | 0.57% |
| MODOC WIRELESS | active | 20645 GAS POINT ROAD | 96022 | COTTONWOOD | 19 | 5,304 | 0.36% |
| OLD WEST SHOOTERY & SUPPLY | inactive | 1327 5TH ST | 95501 | EUREKA | 19 | 847 | 2.24% |
| ORO JEWELRY AND LOAN | active | 1827 OROVILLE DAM BLVD | 95966 | OROVILLE | 19 | 2,649 | 0.72% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROOSTER'S FIREARMS INC | active | 98 SOUTH MAIN STREET B2 | 93465 | TEMPLETON | 19 | 14,791 | 0.13% |
| THE GENERALS TRADING POST | active | 2530 E MAIN STREET | 93292 | VISALIA | 19 | 3,053 | 0.62% |
| TIMONEY'S | active | 1634 BARTRAM WY | 92019 | EL CAJON | 19 | 3,671 | 0.52% |
| UNCLE ED'S OUTFITTERS | active | 7425 EL CAMINO REAL STE O | 93422 | ATASCADERO | 19 | 4,629 | 0.41% |
| ADAMSON POLICE PRODUCTS | active | 10764 NOEL ST | 90720 | LOS ALAMITOS | 18 | 6,670 | 0.27% |
| BERRY CREEK GUNS | inactive | 675 ORO DAM BLVD B | 95965 | OROVILLE | 18 | 802 | 2.24% |
| BIG 5 SPORTING GOODS 106 | active | P O BOX 92088 | 90009 | LOS ANGELES | 18 | 1,938 | 0.93% |
| BIG 5 SPORTING GOODS 272 | active | P O BOX 92088 | 90009 | LOS ANGELES | 18 | 1,688 | 1.07% |
| BIG 5 SPORTING GOODS 292 | active | P O BOX 92088 | 90009 | LOS ANGELES | 18 | 1,040 | 1.73% |
| BIG 5 SPORTING GOODS 32 | active | P O BOX 92088 | 90009 | LOS ANGELES | 18 | 2,091 | 0.86% |
| CROSSHAIRS GUN STORE | active | 3902 PACIFIC COAST HWY SUITE D | 90505 | TORRANCE | 18 | 8,303 | 0.22% |
| ELITE FIREARMS ANNEX | active | 990 B NORTH TUSTIN ST | 92867 | ORANGE | 18 | 2,106 | 0.85% |
| FREESTYLE SPORTING GOODS | active | 7401 QUAILWOOD DRIVE APT C | 93309 | BAKERSFIELD | 18 | 930 | 1.94% |
| FXP FIREARMS AMMUNITION AND GUN REPAIR | active | 3 MARY JO PLACE | 95965 | OROVILLE | 18 | 3,192 | 0.56% |
| GOOD2GO FIREARMS, LLC | inactive | 7509 N WILLOW AVE STE 104 | 93720 | FRESNO | 18 | 3,472 | 0.52% |
| GREAT OUTDOORS LLC | inactive | 2971 CHURN CREEK RD | 96002 | REDDING | 18 | 745 | 2.42% |
| H & N GLOBAL INC | active | 6291 N BLACKSTONE AVE | 93710 | FRESNO | 18 | 1,005 | 1.79% |
| J AND L GUNS N STUFF, INC DBA GUNS N STUFF | active | 5147 MADISON AVENUE | 95841 | SACRAMENTO | 18 | 2,331 | 0.77% |
| JEPSONS GUNS AND AMMO | active | 34940 YUCAIPA BLVD | 92399 | YUCAIPA | 18 | 5,385 | 0.33% |
| PAULS GUNS | active | 4859 UNION ST | 95503 | EUREKA | 18 | 2,382 | 0.76% |
| PIXLEY AUTO PARTS & FARM SUPPLY INC | active | P O BOX 576 | 93256 | PIXLEY | 18 | 4,239 | 0.42% |
| PRECISION ARMS | active | 250 W CREST ST STE C | 92025 | ESCONDIDO | 18 | 3,526 | 0.51% |
| PRK ARMS INC | active | 1401 N CLOVIS AVE STE 101 | 93727 | FRESNO | 18 | 2,450 | 0.73% |
| REAL WORLD SHOOTING | active | 15617 GRAHAM STREET | 92649 | HUNTINGTON BEACH | 18 | 5,843 | 0.31% |
| RIGHT TO BEAR LLC | active | 2560 ALPINE BLVD STE 2 | 91901 | ALPINE | 18 | 6,571 | 0.27% |
| SAN JOSE GUN TRADER | inactive | 1335 COLEMAN AVE | 95050 | SANTA CLARA | 18 | 1,653 | 1.09% |
| SMALLEYS WHOLESALE INC | inactive | 584 HI TECH PKWY | 95361 | OAKDALE | 18 | 1,187 | 1.52% |

| THE AMMO DUMP | active | 4040 EASTON DR 1 | 93309 | BAKERSFIELD | 18 | 1,575 | 1.14% |
| THE TACKLE BOX | active | 379 E PARK AVE | 95928 | CHICO | 18 | 1,681 | 1.07% |
| WHOLESALE GUNS | active | 10769 WOODSIDE AVE 206 | 92071 | SANTEE | 18 | 1,754 | 1.03% |
| AEON TAC LLC | active | 13576 HARBOR BLVD B7 | 92843 | GARDEN GROVE | 17 | 4,529 | 0.38% |
| BIG 5 SPORTING GOODS 100 | active | P O BOX 92088 | 90009 | LOS ANGELES | 17 | 1,774 | 0.96% |
| BIG 5 SPORTING GOODS 159 | active | P O BOX 92088 | 90009 | LOS ANGELES | 17 | 2,411 | 0.71% |
| BROWNS SPORTING GOODS | active | 797 REDWOOD DR | 95542 | GARBERVILLE | 17 | 865 | 1.97% |
| COAST HARDWARE | active | 101 EAST BARBARA LANE | 95490 | WILLITS | 17 | 1,726 | 0.98% |
| COBRA TACTICAL INC | active | 28910 AVENUE PENN UNIT 210 | 91355 | VALENCIA | 17 | 10,649 | 0.16% |
| CODE 3 INDUSTRIES INC/EMERGENCY EQUIPMENT ENGINE | inactive | 4304 TWAIN AVE | 92120 | SAN DIEGO | 17 | 3,141 | 0.54% |
| COYOTE POINT ARMORY | active | P O BOX 1631 | 95457 | LOWER LAKE | 17 | 3,057 | 0.56% |
| DICK'S SPORTING GOODS INC | active | 231 W ESPLANDE DR | 93030 | OXNARD | 17 | 1,826 | 0.93% |
| DICK'S SPORTING GOODS INC | active | 1225 HERNDON AVE | 93612 | CLOVIS | 17 | 3,122 | 0.54% |
| DIGITAL INSTINCTS | inactive | 1101 REED AVE UNIT B | 94086 | SUNNYVALE | 17 | 3,907 | 0.44% |
| ECLIPSE FIREARMS AND TRAINING LLC | active | 745 W PACHECO BLVD SUITE 2 | 93635 | LOS BANOS | 17 | 3,028 | 0.56% |
| FIREARMS UNKNOWN | active | 416 NATIONAL CITY BLVD UNIT A | 91950 | NATIONAL CITY | 17 | 2,096 | 0.81% |
| GLOCKSTORE | inactive | 4770 RUFFNER STREET | 92111 | SAN DIEGO | 17 | 6,657 | 0.26% |
| GREEN VALLEY FARM SUPPLY INC | active | P O BOX 950 | 93926 | GONZALES | 17 | 2,081 | 0.82% |
| JEFFS SPORTING GOODS | active | 865 E LAS TUNAS DR | 91776 | SAN GABRIEL | 17 | 1,645 | 1.03% |
| LOCKEFORD JEWELRY AND LOAN | inactive | P O BOX 197 | 95237 | LOCKEFORD | 17 | 3,234 | 0.53% |
| LODI PAWN JEWELRY & LOAN | active | 330 W LODI AVE STE F | 95240 | LODI | 17 | 629 | 2.70% |
| MARK STEIN INNOVATIONS DBA MSI GUNS | active | 1250 PLUMBER WAY, SUITE A | 95678 | ROSEVILLE | 17 | 2,629 | 0.65% |
| PETALUMA GUN & RELOADING SUPPLY | active | 620 PETALUMA BLVD, STE D | 94952 | PETALUMA | 17 | 3,271 | 0.52% |
| SETTERARMS LLC | inactive | 2065 N BROADWAY, SUITE 202 | 94596 | WALNUT CREEK | 17 | 1,675 | 1.01% |
| TABOR'S SHOOTERS SUPPLY INC | inactive | 471 EL CAMINO REAL | 94066 | SAN BRUNO | 17 | 1,023 | 1.66% |
| UKIAH GUN SHOP LLC | active | 1030 NORTH STATE STREET | 95482 | UKIAH | 17 | 2,132 | 0.80% |
| A HIGHER CALIBER | active | 5707 ROSCOMARE ST | 93308 | BAKERSFIELD | 16 | 3,126 | 0.51% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ADAM'S ARMORY | active | 25269 THE OLD ROAD UNIT C | 91381 | STEVENSON RANCH | 16 | 5,676 | 0.28% |
| BAKERSFIELD GUN CLUB | active | 10111 ROSEDALE HWY STE 220 | 93312 | BAKERSFIELD | 16 | 936 | 1.71% |
| BIG 5 SPORTING GOODS 127 | active | P O BOX 92088 | 90009 | LOS ANGELES | 16 | 976 | 1.64% |
| BIG 5 SPORTING GOODS 142 | active | P O BOX 92088 | 90009 | LOS ANGELES | 16 | 1,042 | 1.54% |
| BIG 5 SPORTING GOODS 186 | active | P O BOX 92088 | 90009 | LOS ANGELES | 16 | 1,400 | 1.14% |
| BIG 5 SPORTING GOODS 209 | active | P O BOX 92088 | 90009 | LOS ANGELES | 16 | 2,526 | 0.63% |
| BIG 5 SPORTING GOODS 283 | active | P O BOX 92088 | 90009 | LOS ANGELES | 16 | 1,527 | 1.05% |
| BIG 5 SPORTING GOODS 420 | active | P O BOX 92088 | 90009 | LOS ANGELES | 16 | 3,062 | 0.52% |
| BIG 5 SPORTING GOODS 44 | active | P O BOX 92088 | 90009 | LOS ANGELES | 16 | 1,791 | 0.89% |
| BIG 5 SPORTING GOODS 62 | active | P O BOX 92088 | 90009 | LOS ANGELES | 16 | 1,237 | 1.29% |
| DEL NORTE PAWN AND JEWELRY | active | 307 S HWY 101 | 95531 | CRESCENT CITY | 16 | 2,653 | 0.60% |
| EXTREME SHOOTING SPORTS INC | active | 1208 VINE ST | 93221 | EXETER | 16 | 3,809 | 0.42% |
| FRED'S FIREARMS | active | 136 N YOSEMITE AVENUE | 95361 | OAKDALE | 16 | 5,003 | 0.32% |
| FREY'S GUN SHOP 2 | active | 312 S LOCUST ST | 93555 | RIDGECREST | 16 | 6,393 | 0.25% |
| FULL THROTTLE GUN SHOP | active | 5528A PIRRONE RD | 95368 | SALIDA | 16 | 741 | 2.16% |
| GLOBOS IGNIS INC | active | 54 E MARKET STREET | 90805 | LONG BEACH | 16 | 1,651 | 0.97% |
| GRIZZLY FIREARMS INC | active | 13310 LOS ALAMITOS COURT | 92555 | MORENO VALLEY | 16 | 4,288 | 0.37% |
| LOCK & LOAD GUNSMITHING | inactive | 1507 E CHESTNUT AVE | 93436 | LOMPOC | 16 | 944 | 1.69% |
| M M I WHOLESALE | active | 5375 INDUSTRIAL DR STE 107 | 92649 | HUNTINGTON BEACH | 16 | 4,372 | 0.37% |
| SPUR R GUNS | active | 90 COPPER COVE DRIVE, SUITE C | 95228 | COPPEROPOLIS | 16 | 3,039 | 0.53% |
| 2A ZONE | inactive | 5362 WINDSOR PL | 91737 | RANCHO CUCAMONGA | 15 | 7,677 | 0.20% |
| ADAMSON POLICE PRODUCTS | active | 160 AIRWAY BLVD | 94551 | LIVERMORE | 15 | 6,819 | 0.22% |
| BIG 5 SPORTING GOODS #477 | active | PO BOX 92088 | 90009 | LOS ANGELES | 15 | 671 | 2.24% |
| BIG 5 SPORTING GOODS 175 | active | P O BOX 92088 | 90009 | LOS ANGELES | 15 | 710 | 2.11% |
| BIG 5 SPORTING GOODS 73 | active | P O BOX 92088 | 90009 | LOS ANGELES | 15 | 1,836 | 0.82% |
| DE CHIEL FIREARMS | active | 1069 MONSERATE AVE | 91911 | CHULA VISTA | 15 | 3,623 | 0.41% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS KIRK & CLAUDETTE SUE BOUDREAUX | active | 352 POLLASKY AVE STE 101 | 93612 | CLOVIS | 15 | 1,587 | 0.95% |
| DICKS SPORTING GOODS INC #1182 | active | 2711 COUNTRYSIDE DR | 95380 | TURLOCK | 15 | 1,743 | 0.86% |
| DIRECT ACTION SOLUTIONS, LLC | inactive | 12150 FLINT PL | 92064 | POWAY | 15 | 6,281 | 0.24% |
| FELDER COMMUNICATIONS | active | P O BOX 515 | 93212 | CORCORAN | 15 | 2,508 | 0.60% |
| FULL ARMOR FIREARMS | active | 425 L ST UNIT G | 95531 | CRESCENT CITY | 15 | 3,702 | 0.41% |
| GUN CULTURE | active | 2029 W ASHLAND AVE | 93277 | VISALIA | 15 | 1,021 | 1.47% |
| HIGH DESERT GUNS & AMMO | inactive | 15885 MAIN STREET, SUITE #220 | 92345 | HESPERIA | 15 | 1,043 | 1.44% |
| KELLEYS FIREARMS | active | PO BOX 884 | 93465 | TEMPLETON | 15 | 4,953 | 0.30% |
| MGM TACTICAL | active | 9712 AUTUMN SERNADE CT | 93312 | BAKERSFIELD | 15 | 759 | 1.98% |
| MOORE GUNS AND AMMO | active | P.O. BOX 5426 | 92386 | SUGARLOAF | 15 | 946 | 1.59% |
| RICHARD YOCOM | active | 11772 HANDRICH DR | 92131 | SAN DIEGO | 15 | 1,226 | 1.22% |
| SARTORI JEWELRY & LOAN | inactive | 1319 SARTORI AVE | 90501 | TORRANCE | 15 | 1,226 | 1.22% |
| SCHUMACHERS WATERFOWL SUPPLY DBA EVAN'S GUN WORLD | active | 1637 N BRIAN | 92867 | ORANGE | 15 | 5,297 | 0.28% |
| TEMECULA PAWN & COIN SHOP | active | 41125 WINCHESTER RD | 92591 | TEMECULA | 15 | 1,942 | 0.77% |
| THE OUTDOORSMAN | active | 1618 GRAND AVE | 93433 | GROVER BEACH | 15 | 3,315 | 0.45% |
| ACCURACY CA LLC DBA CA OUTDOORS | active | 5993 JADEITE AVENUE | 91737 | RANCHO CUCAMONGA | 14 | 1,948 | 0.72% |
| AUBURN OUTDOOR SPORTS | active | P O BOX 597 | 95604 | AUBURN | 14 | 4,918 | 0.28% |
| BIG 5 SPORTING GOODS 135 | active | P O BOX 92088 | 90009 | LOS ANGELES | 14 | 1,290 | 1.09% |
| BIG 5 SPORTING GOODS 145 | active | P O BOX 92088 | 90009 | LOS ANGELES | 14 | 1,959 | 0.71% |
| BIG 5 SPORTING GOODS 155 | active | P O BOX 92088 | 90009 | LOS ANGELES | 14 | 1,397 | 1.00% |
| BIG 5 SPORTING GOODS 264 | active | P O BOX 92088 | 90009 | LOS ANGELES | 14 | 1,587 | 0.88% |
| BIG 5 SPORTING GOODS 55 | active | P O BOX 92088 | 90009 | LOS ANGELES | 14 | 1,714 | 0.82% |
| CHESTER TACTICAL SPORTS | active | P.O. BOX 997 | 96020 | CHESTER | 14 | 1,332 | 1.05% |
| GATEWAY PAWN SHOP INC | active | 1139 RAILROAD AVE | 93612 | CLOVIS | 14 | 2,385 | 0.59% |
| GET LOADED INC | active | 12210 MICHIGAN STREET SUITE H | 92313 | GRAND TERRACE | 14 | 2,812 | 0.50% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GOENS FIREARMS AND SUPPLIES | active | 6953 HOUGHTON RD | 93313 | BAKERSFIELD | 14 | 1,380 | 1.01% |
| HEADHUNTERS FIREARMS | active | 7712 TALBERT AVENUE, UNIT C | 92647 | HUNTINGTON BEACH | 14 | 1,884 | 0.74% |
| IMPACT CUSTOM ARMS | active | 1229 ROANWOOD WAY | 94521 | CONCORD | 14 | 728 | 1.92% |
| NORCAL TACTICAL | active | 1178 HARTLEY WAY | 95991 | YUBA CITY | 14 | 2,924 | 0.48% |
| PHELAN GUN RANGE | inactive | P.O. BOX 290067 | 92329 | PHELAN | 14 | 2,309 | 0.61% |
| PORT ARMS | active | 31253 GANADO DR | 90275 | RANCHO PALOS VERDES | 14 | 3,453 | 0.41% |
| RED SKULL TACTICAL DBA/VELLA ENTERPRISES LLC | active | 1825 HOURET CT | 95035 | MILPITAS | 14 | 4,637 | 0.30% |
| RENOS HARDWARE | active | 776 S MADERA AVE | 93630 | KERMAN | 14 | 1,823 | 0.77% |
| RICHARDS GUNS & GUNSMITHING LLC | active | 149 S FIRST ST  D | 93455 | SANTA MARIA | 14 | 733 | 1.91% |
| SUPER PAWN | active | 11873 HESPERIA RD | 92345 | HESPERIA | 14 | 700 | 2.00% |
| THE GUN ATTIC | active | 155 MAST STREET, SUITE 102 | 95037 | MORGAN HILL | 14 | 1,801 | 0.78% |
| WESTSIDE OUTDOORSMAN | active | P O BOX 925 | 95988 | WILLOWS | 14 | 2,823 | 0.50% |
| ANDREOTTI FIREARMS SALES & SPORTING GOODS | inactive | 3636 CASTRO VALLEY BLVD STE 1 | 94546 | CASTRO VALLEY | 13 | 372 | 3.49% |
| ARMY & AIR FORCE EXCHANGE SERVICE | active | P O BOX 1505 | 94535 | TRAVIS AFB | 13 | 6,078 | 0.21% |
| BADELLA CUSTOM | inactive | 17799 ROAD 24 | 93638 | MADERA | 13 | 2,844 | 0.46% |
| BIG 5 SPORTING GOODS #450 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 1,610 | 0.81% |
| BIG 5 SPORTING GOODS 109 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 1,432 | 0.91% |
| BIG 5 SPORTING GOODS 11 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 414 | 3.14% |
| BIG 5 SPORTING GOODS 113 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 989 | 1.31% |
| BIG 5 SPORTING GOODS 123 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 1,199 | 1.08% |
| BIG 5 SPORTING GOODS 13 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 1,192 | 1.09% |
| BIG 5 SPORTING GOODS 286 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 1,272 | 1.02% |
| BIG 5 SPORTING GOODS 403 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 1,062 | 1.22% |
| BIG 5 SPORTING GOODS 53 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 1,636 | 0.79% |
| BIG 5 SPORTING GOODS 59 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 1,930 | 0.67% |
| BIG 5 SPORTING GOODS 98 | active | P O BOX 92088 | 90009 | LOS ANGELES | 13 | 565 | 2.30% |

| DESERT STORM SHOOTING SPORTS | inactive | 1747 E AVE Q B6 | 93550 | PALMDALE | 13 | 527 | 2.47% |
|---|---|---|---|---|---|---|---|
| DICK'S SPORTING GOODS INC | active | 1301 W RANCHO VISTA BLVD | 93550 | PALMDALE | 13 | 3,753 | 0.35% |
| DON'S SPORTING GOODS | active | 321 W MINER ST | 96097 | YREKA | 13 | 1,545 | 0.84% |
| EASLEY'S GUN SHOP | inactive | 7941 W GOSHEN AVE A | 93291 | VISALIA | 13 | 955 | 1.36% |
| FARWEST PHOTOGRAPHY | active | 701 ALDO AVENUE SUITE 51 | 95054 | SANTA CLARA | 13 | 7,079 | 0.18% |
| FAST RESPONSE SECURITY, INC | active | 32287 CASTAIC ROAD | 91384 | CASTAIC | 13 | 557 | 2.33% |
| FINS FUR AND FEATHER SPORTS | active | 1520 BADER MINE RD | 95969 | PARADISE | 13 | 3,987 | 0.33% |
| FRESNO HOCK SHOPPE | active | 3235 E BELMONT | 93702 | FRESNO | 13 | 644 | 2.02% |
| I S E INVESTIGATIVE SERVICES | active | 500 OLIVE ST STE 3 | 95901 | MARYSVILLE | 13 | 1,481 | 0.88% |
| INLAND BUILDERS SUPPLY INC DBA ACE HARDWARE 4353 | active | 1224 W HOBSONWAY | 92225 | BLYTHE | 13 | 3,859 | 0.34% |
| M & M FEED & SUPPLY INC | active | 74540 HILL RD | 95428 | COVELO | 13 | 847 | 1.53% |
| MY GUN STORE | active | 7311 GALILEE RD STE 195 | 95678 | ROSEVILLE | 13 | 772 | 1.68% |
| NORTHWEST SPORTING GOODS | active | 1637 S MAIN ST | 95490 | WILLITS | 13 | 942 | 1.38% |
| OAKDALE GUNS & AMMO | active | 1906 EAST F ST STE A | 95361 | OAKDALE | 13 | 1,080 | 1.20% |
| ORO JEWELRY & LOAN | active | 800 PLUMAS ST | 95991 | YUBA CITY | 13 | 1,448 | 0.90% |
| PAUL T MAXWELL | active | 510 LUPINE CT | 94510 | BENICIA | 13 | 1,033 | 1.26% |
| PRIMO TACTICAL | active | 1617 N BROADWAY | 94596 | WALNUT CREEK | 13 | 3,923 | 0.33% |
| RED LION ARMORY | active | 11849 HESPERIA ROAD UNIT 2 | 92345 | HESPERIA | 13 | 1,641 | 0.79% |
| RENDEZVOUS PRIMITIVE ARMS | inactive | P O BOX 1140 | 95640 | IONE | 13 | 1,132 | 1.15% |
| RILEY'S RELOADER | inactive | 427 E MAIN ST | 92311 | BARSTOW | 13 | 250 | 5.20% |
| RUSTY GUNSMITHING | active | 1039 HWY 49 | 95249 | SAN ANDREAS | 13 | 5,256 | 0.25% |
| SAN FERNANDO LOAN CO | active | 1131 SAN FERNANDO RD | 91340 | SAN FERNANDO | 13 | 642 | 2.02% |
| SECOND AMENDMENT ZONE | active | 5819 BERYL STREET | 91737 | RANCHO CUCAMONGA | 13 | 5,368 | 0.24% |
| SMITH & DAVIDSON INC. DBA ARCADIA FIREARMS SAFETY | active | 411 E HUNTINGTON DR #314 | 91006 | ARCADIA | 13 | 2,737 | 0.47% |
| TURNERS OUTDOORSMAN | active | 2004 PREISKER LANE SUITE 1 | 93454 | SANTA MARIA | 13 | 8,396 | 0.15% |
| UP IN ARMS | active | 328 CENTRAL AVE | 93015 | FILLMORE | 13 | 777 | 1.67% |
| ADVENTURE SURVIVAL SHOP/TORIN WAGNER | active | 75 MT HERMON RD STE G | 95066 | SCOTTS VALLEY | 12 | 1,631 | 0.74% |

| AFTER SHOCK PERFORMANCE | active | 3023 ESPLANADE STE 1 | 95973 | CHICO | 12 | 670 | 1.79% |
|---|---|---|---|---|---|---|---|
| BEACH LOAN SERVICES INC | active | 10551 BEACH BLVD | 90680 | STANTON | 12 | 1,492 | 0.80% |
| BIG 5 SPORTING GOODS 110 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 985 | 1.22% |
| BIG 5 SPORTING GOODS 130 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 1,631 | 0.74% |
| BIG 5 SPORTING GOODS 143 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 1,704 | 0.70% |
| BIG 5 SPORTING GOODS 150 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 1,057 | 1.14% |
| BIG 5 SPORTING GOODS 326 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 1,241 | 0.97% |
| BIG 5 SPORTING GOODS 395 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 1,218 | 0.99% |
| BIG 5 SPORTING GOODS 400 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 1,072 | 1.12% |
| BIG 5 SPORTING GOODS 414 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 1,982 | 0.61% |
| BIG 5 SPORTING GOODS 94 | active | P O BOX 92088 | 90009 | LOS ANGELES | 12 | 1,955 | 0.61% |
| BROWNS SPORTING GOODS | active | P O BOX 626 | 95560 | REDWAY | 12 | 1,049 | 1.14% |
| DIABLO VALLEY GUN WORKS | inactive | 1942 LINDA DR | 94523 | PLEASANT HILL | 12 | 532 | 2.26% |
| DICK'S SPORTING GOODS | active | 1922 E 20TH ST | 95928 | CHICO | 12 | 2,034 | 0.59% |
| KAUFMANN TACTICAL FIREARMS | inactive | 5816 E SHIELDS AVENUE #102 | 93727 | FRESNO | 12 | 1,631 | 0.74% |
| LIBERTY GUNS AND AMMO | active | 49 CALIFORNIA STREET | 95252 | VALLEY SPRINGS | 12 | 3,454 | 0.35% |
| MARQUEZ | inactive | P.O. BOX 6425 | 93703 | FRESNO | 12 | 929 | 1.29% |
| MIKES GUNSMITHING | active | 1339 E ARTESIA | 90805 | LONG BEACH | 12 | 744 | 1.61% |
| MRM TRANS LLC DBA PT GUNWORKS | active | 7256 GARDEN GROVE BLVD | 92683 | WESTMINSTER | 12 | 1,334 | 0.90% |
| RALSTON RODS & TACKLE INC | inactive | 5400 SCOTT VALLEY DR D | 95066 | SCOTTS VALLEY | 12 | 940 | 1.28% |
| SPRINGVILLE ARMORY | active | P O BOX 154 | 93265 | SPRINGVILLE | 12 | 1,147 | 1.05% |
| THE RUSTY KNIFE | active | P O BOX 2061 | 95223 | ARNOLD | 12 | 2,321 | 0.52% |
| TIMOTHY ALLEN BRALY | active | 425 JEFFERSON ST | 93210 | COALINGA | 12 | 2,423 | 0.50% |
| TURNER'S OUTDOORSMAN | active | 9200 FAIRWAY DRIVE SUITE 130 | 95678 | ROSEVILLE | 12 | 15,229 | 0.08% |
| BIG 5 SPORTING GOODS 03 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 2,122 | 0.52% |
| BIG 5 SPORTING GOODS 101 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 1,757 | 0.63% |
| BIG 5 SPORTING GOODS 104 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 2,243 | 0.49% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIG 5 SPORTING GOODS 107 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 965 | 1.14% |
| BIG 5 SPORTING GOODS 261 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 1,252 | 0.88% |
| BIG 5 SPORTING GOODS 290 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 1,241 | 0.89% |
| BIG 5 SPORTING GOODS 305 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 2,435 | 0.45% |
| BIG 5 SPORTING GOODS 334 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 1,214 | 0.91% |
| BIG 5 SPORTING GOODS 37 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 413 | 2.66% |
| BIG 5 SPORTING GOODS 376 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 868 | 1.27% |
| BIG 5 SPORTING GOODS 402 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 1,517 | 0.73% |
| BIG 5 SPORTING GOODS 427 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 1,821 | 0.60% |
| BIG 5 SPORTING GOODS 465 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 11 | 482 | 2.28% |
| BIG 5 SPORTING GOODS 77 | active | P O BOX 92088 | 90009 | LOS ANGELES | 11 | 1,480 | 0.74% |
| CHAPARRAL COIN AND GUN LLC | active | 24710 WASHINGTON AVE STE 1 | 92562 | MURRIETA | 11 | 4,237 | 0.26% |
| DICK'S SPORTING GOODS INC | active | 43923 PACIFIC COMMONS BLVD | 94538 | FREMONT | 11 | 1,665 | 0.66% |
| DONNELL'S SHOOTING SUPPLY INC | inactive | 71025 INDIAN TRAIL | 92277 | TWENTYNINE PALMS | 11 | 501 | 2.20% |
| DURHAM GUNS & AMMO | active | 9385 MIDWAY | 95938 | DURHAM | 11 | 8,039 | 0.14% |
| EXETER GUNSLINGERS INC | active | 202 E MAPLE ST | 93221 | EXETER | 11 | 2,065 | 0.53% |
| GOLD COUNTRY SPORTS/ EGGLESTON BULLETS | active | 1160 LOZANOS RD | 95658 | NEWCASTLE | 11 | 1,202 | 0.92% |
| GUN BOSS ARMORY | inactive | 1235 INDIANA CT STE 103 | 92374 | REDLANDS | 11 | 1,422 | 0.77% |
| HIRAMS GUNS & SPIRITS | inactive | 660 S MAGNOLIA AVE | 92020 | EL CAJON | 11 | 500 | 2.20% |
| HOULDING PRECISION FIREARMS | inactive | 2980 FALCON DR | 93637 | MADERA | 11 | 1,201 | 0.92% |
| I-15 AUCTIONS, INC | active | 17272 DARWIN AVENUE, SUITE B4 | 92345 | HESPERIA | 11 | 1,743 | 0.63% |
| JERNIGANS SPORTING GOODS | inactive | 56845 TWENTYNINE PALMS HWY | 92284 | YUCCA VALLEY | 11 | 548 | 2.01% |
| JPRO ARMS LLC | active | 1367 TOLSTOY WY | 92506 | RIVERSIDE | 11 | 3,165 | 0.35% |
| MCCOY HARDWARE AND FARM SUPPLY | active | 2060 SOUTH AVE | 96021 | CORNING | 11 | 1,312 | 0.84% |
| MT GUNNER OUTDOORS | active | 6350 W RAMSEY STREET, SUITE P | 92220 | BANNING | 11 | 1,143 | 0.96% |
| NATIONAL ARMAMENT | active | 1115 INDUSTRIAL AVE | 92029 | ESCONDIDO | 11 | 2,825 | 0.39% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATIONAL POLICE SUPPLY INC | active | 1260 ACTIVITY DRIVE SUITE B | 92081 | VISTA | 11 | 3,068 | 0.36% |
| NICKS GUNWORKS | inactive | P O BOX 964 | 95258 | WOODBRIDGE | 11 | 485 | 2.27% |
| ORANGE COVE HARDWARE INC | active | P O BOX 2017 | 93216 | DELANO | 11 | 289 | 3.81% |
| RON'S GUNS | active | HC 2 BOX 3307 | 96048 | JUNCTION CITY | 11 | 2,143 | 0.51% |
| SAN JACINTO PAWN 1 | active | 720 S SAN JACINTO AVE | 92583 | SAN JACINTO | 11 | 910 | 1.21% |
| SECURITY LOCK & KEY SERVICE | active | 209 S SACRAMENTO ST | 95240 | LODI | 11 | 1,440 | 0.76% |
| SONOMA FIREARMS INC | inactive | 516 MILLFRONT AVENUE | 95991 | YUBA CITY | 11 | 894 | 1.23% |
| SOUTH TAHOE FIREARMS | inactive | P O BOX 16489 | 96151 | SOUTH LAKE TAHOE | 11 | 1,614 | 0.68% |
| THE MOTHER LODE PAWN SHOP | active | 626 S WASHINGTON ST | 95370 | SONORA | 11 | 1,733 | 0.63% |
| VANDENBERG MAIN EXCHANGE | active | 10400 COMMUNITY LOOP | 93437 | LOMPOC | 11 | 4,843 | 0.23% |
| VETERAN'S ARMORY LLC | active | 3936 PHELAN ROAD, SUITE B-13 | 92371 | PHELAN | 11 | 1,939 | 0.57% |
| VICTORY FIREARMS | active | 763 LYNXWOOD CT | 94086 | SUNNYVALE | 11 | 1,878 | 0.59% |
| WEST COAST SURVIVAL ARMS | active | 939 MONSERATE AVE | 91911 | CHULA VISTA | 11 | 7,111 | 0.15% |
| 911 FORCE INC | inactive | 4803 HILL ST | 91011 | LA CANADA FLINTRIDGE | 10 | 1,037 | 0.96% |
| A-L WELDING CO | active | 25548 AVE 102 | 93270 | TERRA BELLA | 10 | 2,227 | 0.45% |
| ADAMSON POLICE PRODUCTS | inactive | 1900 W KATELLA AVE STE A | 92867 | ORANGE | 10 | 1,458 | 0.69% |
| ANDREWS INTERNATIONAL | active | 28001 SMYTH DR STE 106 | 91355 | VALENCIA | 10 | 1,030 | 0.97% |
| BIG 5 SPORTING GOODS 125 | active | P O BOX 92088 | 90009 | LOS ANGELES | 10 | 1,199 | 0.83% |
| BIG 5 SPORTING GOODS 148 | active | P O BOX 92088 | 90009 | LOS ANGELES | 10 | 1,250 | 0.80% |
| BIG 5 SPORTING GOODS 173 | active | P O BOX 92088 | 90009 | LOS ANGELES | 10 | 2,117 | 0.47% |
| BIG 5 SPORTING GOODS 18 | active | P O BOX 92088 | 90009 | LOS ANGELES | 10 | 1,199 | 0.83% |
| BIG 5 SPORTING GOODS 180 | active | P O BOX 92088 | 90009 | LOS ANGELES | 10 | 1,092 | 0.92% |
| BIG 5 SPORTING GOODS 190 | active | P O BOX 92088 | 90009 | LOS ANGELES | 10 | 1,385 | 0.72% |
| BIG 5 SPORTING GOODS 378 | active | P O BOX 92088 | 90009 | LOS ANGELES | 10 | 2,809 | 0.36% |
| BIG 5 SPORTING GOODS 418 | active | P O BOX 92088 | 90009 | LOS ANGELES | 10 | 900 | 1.11% |
| BROOKHURST PAWN SHOP INC | active | 331 S BROOKHURST ST | 92804 | ANAHEIM | 10 | 828 | 1.21% |
| CALIFORNIA DERRINGER | inactive | 83 EAST 21ST AVE | 94403 | SAN MATEO | 10 | 349 | 2.87% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CROWN CITY LOAN & JEWELRY | active | 65 E COLORADO BLVD | 91105 | PASADENA | 10 | 568 | 1.76% |
| DAVE'S GOT GUNS | inactive | 2129 13TH ST | 95501 | EUREKA | 10 | 2,170 | 0.46% |
| DAVID C GARNER | active | 9220 BOX SPRING MTN RD | 92557 | MORENO VALLEY | 10 | 885 | 1.13% |
| DIAMOND SPORTING GOODS | inactive | 1282 N STATE ST | 95482 | UKIAH | 10 | 274 | 3.65% |
| DICK'S SPORTING GOODS | active | 3401 DALE RD | 95356 | MODESTO | 10 | 2,023 | 0.49% |
| DICK'S SPORTING GOODS | active | 3380 W SHAW AVE | 93711 | FRESNO | 10 | 1,999 | 0.50% |
| DIRTY BIRD INDUSTRIES, LLC | active | 2420 MOHAWK STREET, SUITE 700 | 93308 | BAKERSFIELD | 10 | 7,401 | 0.14% |
| ED'S RELOADING BENCH | active | 9937 RD 184 | 93270 | TERRA BELLA | 10 | 1,236 | 0.81% |
| FORCE TACTICAL | inactive | 771 CHAMBERS LN UNIT 300 | 93065 | SIMI VALLEY | 10 | 1,138 | 0.88% |
| FULL SPECTRUM FIREARMS MANUFACTURING | inactive | 4708 N MARTY | 93722 | FRESNO | 10 | 1,142 | 0.88% |
| GATES RESALE INC | active | 1152 PARK AVE | 95928 | CHICO | 10 | 1,065 | 0.94% |
| GOLDEN STATE ARMS | active | 788 E ALOSTA AVENUE | 91702 | AZUSA | 10 | 4,771 | 0.21% |
| HAMMER DOWN AMMO AND GEAR | inactive | 1945 E RIVERSIDE DRIVE UNIT 16 | 91761 | ONTARIO | 10 | 378 | 2.65% |
| LAZO FIREARMS & CONSULTING | inactive | 7451 MONTEREY RD | 95020 | GILROY | 10 | 1,388 | 0.72% |
| MONGREL TACTICAL | inactive | 840 6TH ST | 93635 | LOS BANOS | 10 | 975 | 1.03% |
| NORCO ARMORY | active | 1950 S FOUR WHEEL DR STE B | 92860 | NORCO | 10 | 1,333 | 0.75% |
| NORSE ARMORY | inactive | 10 N EAST STREET STE 211 | 95776 | WOODLAND | 10 | 328 | 3.05% |
| PAUL JOHNSON CO | active | 1951 DON LEE PL | 92029 | ESCONDIDO | 10 | 2,138 | 0.47% |
| PETERSEN'S GUN SPORT | inactive | P O BOX 1400 | 95327 | JAMESTOWN | 10 | 261 | 3.83% |
| ROBERT F ASHMORE | inactive | 588 HOUSTON ST | 93940 | MONTEREY | 10 | 865 | 1.16% |
| ROBERTS GUNSMITHING AND POLICE SUPPLY | active | P O BOX 6059 | 95763 | FOLSOM | 10 | 2,892 | 0.35% |
| SANTA CRUZ ARMORY | active | 8055 FERNWOOD AVE | 95005 | BEN LOMOND | 10 | 4,519 | 0.22% |
| SIMI JEWELERS AND PAWNBROKERS | inactive | 2513 TAPO ST STE 6 | 93065 | SIMI VALLEY | 10 | 926 | 1.08% |
| SIMI JEWELERS AND PAWNBROKERS | active | 2513 TAPO STREET #6 | 93063 | SIMI VALLEY | 10 | 875 | 1.14% |
| STRIKE & HAMMER FIREARMS | active | 2040 EASTRIDGE AVE STE B9 | 92507 | RIVERSIDE | 10 | 1,324 | 0.76% |
| TARAN TACTICAL INNOVATIONS | active | 98 W COCHRAN STREET SUITE A | 93065 | SIMI VALLEY | 10 | 2,424 | 0.41% |
| TRADERS LOAN & JEWELRY, INC | active | 18505 SHERMAN WAY | 91335 | RESEDA | 10 | 1,892 | 0.53% |
| VALLEY FIREARMS AND AMMO INC | active | 1551 ALAMO PINTADO RD | 93463 | SOLVANG | 10 | 839 | 1.19% |
| VALLEY TIRE & TACKLE INC | active | 11211 N HWY 3 | 96032 | FORT JONES | 10 | 4,314 | 0.23% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESTSIDE ARMS | active | 518 KERN STREET | 93268 | TAFT | 10 | 1,905 | 0.52% |
| ACTON ACE HARDWARE | active | 31814 CROWN VALLEY RD | 93510 | ACTON | 9 | 2,001 | 0.45% |
| AJ'S SUPER PAWN INC | active | 496 E HOLT AVE | 91767 | POMONA | 9 | 682 | 1.32% |
| ANGLIN SECOND HAND | active | 2016 BROADWAY | 95501 | EUREKA | 9 | 1,676 | 0.54% |
| AZUSA PAWN | active | 1028 W GLADSTONE ST | 91702 | AZUSA | 9 | 916 | 0.98% |
| B & H GUNS | inactive | 20408 CLARKDALE | 90715 | LAKEWOOD | 9 | 364 | 2.47% |
| BEALE AFB ROD -N- GUN CLUB | active | 6000 C ST RM 111 | 95903 | BEALE AFB | 9 | 3,400 | 0.26% |
| BIG 5 SPORTING GOODS 131 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,025 | 0.88% |
| BIG 5 SPORTING GOODS 144 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,387 | 0.65% |
| BIG 5 SPORTING GOODS 153 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,678 | 0.54% |
| BIG 5 SPORTING GOODS 154 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,371 | 0.66% |
| BIG 5 SPORTING GOODS 263 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,036 | 0.87% |
| BIG 5 SPORTING GOODS 27 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 781 | 1.15% |
| BIG 5 SPORTING GOODS 288 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 915 | 0.98% |
| BIG 5 SPORTING GOODS 343 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 990 | 0.91% |
| BIG 5 SPORTING GOODS 364 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,188 | 0.76% |
| BIG 5 SPORTING GOODS 388 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,747 | 0.52% |
| BIG 5 SPORTING GOODS 41 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,135 | 0.79% |
| BIG 5 SPORTING GOODS 424 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,136 | 0.79% |
| BIG 5 SPORTING GOODS 43 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 999 | 0.90% |
| BIG 5 SPORTING GOODS 437 | active | P O BOX 92088 | 90009 | LOS ANGELES | 9 | 1,937 | 0.46% |
| BILLS SHOOTERS AND BLADES | active | 405 HUBERT DR | 95354 | MODESTO | 9 | 3,219 | 0.28% |
| BROESE'S | active | P.O. BOX 59 | 95534 | CUTTEN | 9 | 1,270 | 0.71% |
| BRUCE GRAY'S CUSTOM CASE FORMING | active | 145 W 20TH ST | 95928 | CHICO | 9 | 1,344 | 0.67% |
| BURNEY SPORTING GOODS | active | 37427 STATE HIGHWAY 299 EAST | 96013 | BURNEY | 9 | 2,743 | 0.33% |
| CAPS ARMORY LLC | active | 1455 MONTEREY PASS RD STE 110 | 91754 | MONTEREY PARK | 9 | 4,846 | 0.19% |
| COAST HARDWARE & RADIO SHACK | active | 300 N MAIN ST | 95437 | FORT BRAGG | 9 | 592 | 1.52% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D AND L OUTFITTERS & GUNSMITHING | inactive | 14154 GARNER LN | 95973 | CHICO | 9 | 1,944 | 0.46% |
| DIAMOND ARMS | inactive | P O BOX 400264 | 92340 | HESPERIA | 9 | 434 | 2.07% |
| DICK'S SPORTING GOODS INC | active | 11970 LOS OSOS VALLEY RD | 93405 | SAN LUIS OBISPO | 9 | 3,969 | 0.23% |
| DICK'S SPORTING GOODS INC 1025 | active | 7542 EDINGER AVE | 92647 | HUNTINGTON BEACH | 9 | 1,587 | 0.57% |
| DICK'S SPORTING GOODS INC 1126 | active | 72840 HIGHWAY 111 A130 | 92260 | PALM DESERT | 9 | 1,141 | 0.79% |
| DOUBLE-TAP FIREARMS | active | 4200 EVE STREET | 93307 | BAKERSFIELD | 9 | 1,354 | 0.66% |
| DOWN RANGE | inactive | 3230 MITCHELL RD C | 95307 | CERES | 9 | 355 | 2.54% |
| FIREARMS UNLIMITED CALIFORNIA | active | 450 FLETCHER PARKWAY # 208 | 92020 | EL CAJON | 9 | 3,346 | 0.27% |
| GALT SHOOTING SPORTS LLC | active | 811 C STREET | 95632 | GALT | 9 | 2,365 | 0.38% |
| GLENN'S ROD N GUN | inactive | 1145 BAKER ST STE A | 92626 | COSTA MESA | 9 | 543 | 1.66% |
| GUNS AND AMMO-OUTLET | inactive | 799 PLUMAS ST | 95991 | YUBA CITY | 9 | 792 | 1.14% |
| HARDSHELL TACTICAL FINISHES | active | 180 ACORN DR | 95222 | ANGELS CAMP | 9 | 1,326 | 0.68% |
| LAST CHANCE FAST MONEY | active | P O BOX 1339 | 95457 | LOWER LAKE | 9 | 477 | 1.89% |
| MARK'S SPORTS CENTER | active | 9270 JESSE LN | 95658 | NEWCASTLE | 9 | 2,112 | 0.43% |
| MERSON & SON MACHINING & GUNSMITH | active | 664 BROOKLINE PLACE | 92835 | FULLERTON | 9 | 2,381 | 0.38% |
| PERSONAL DEFENSE WEAPONS | active | 5047 ROBERT J MATHEWS STE 700 | 95762 | EL DORADO HILLS | 9 | 2,551 | 0.35% |
| RB BRINKLEY GUNSMITH | active | 332 D STREET | 95901 | MARYSVILLE | 9 | 2,225 | 0.40% |
| ROGERS DEFENSE | active | 4045 BOUTON DRIVE | 90712 | LAKEWOOD | 9 | 1,405 | 0.64% |
| RONALD LEROY WALLS | active | 10808 FOOTHILL BLVD 160-434 | 91730 | RANCHO CUCAMONGA | 9 | 594 | 1.52% |
| RYENEX, INC DBA DIVISION ARMORY | active | 6721 PALM DRIVE | 91701 | RANCHO CUCAMONGA | 9 | 6,827 | 0.13% |
| SHEPPARDS SPORTING GOODS | inactive | 6885 AVENUE 24 | 93610 | CHOWCHILLA | 9 | 990 | 0.91% |
| SHOOT THE MOON OUTFITTERS | active | 842 PASO ROBLES | 93446 | PASO ROBLES | 9 | 1,176 | 0.77% |
| SHOOTER SUPPLY | active | 820 BUTTE ST | 95531 | CRESCENT CITY | 9 | 4,025 | 0.22% |
| SIERRA SHIELD LLC | active | 4050 DUROCK ROAD #17 | 95682 | SHINGLE SPRINGS | 9 | 5,271 | 0.17% |
| SPECTRUM FIREARMS | active | P O BOX 401 | 95258 | WOODBRIDGE | 9 | 516 | 1.74% |
| SUPERIOR DEFENSE | active | 2440 N GLASSELL ST STE S | 92865 | ORANGE | 9 | 1,257 | 0.72% |
| TACTICAL RELOAD | inactive | 472 205 JOHNSTONVILLE RD UNIT7 | 96130 | SUSANVILLE | 9 | 1,220 | 0.74% |
| THE ORDNANCE SHOP | active | 14472 ST MARYS AVE | 96080 | RED BLUFF | 9 | 673 | 1.34% |

| THE RASPY RABBIT | active | 39450 3RD ST EAST 101 | 93550 | PALMDALE | 9 | 1,685 | 0.53% |
|---|---|---|---|---|---|---|---|
| TODD AND AMY ARMS AND AMMO | inactive | 501 LAKEVILLE STREET SUITE D | 94952 | PETALUMA | 9 | 5,582 | 0.16% |
| WEBBS FIREARMS | active | 219 BRIDGEWATER CIR | 94585 | SUISUN CITY | 9 | 1,336 | 0.67% |
| ZEV TECHNOLOGIES INC | active | 1051 YARNELL PL | 93033 | OXNARD | 9 | 1,188 | 0.76% |
| AIM U NATION LLC | inactive | P O BOX 980363 | 95691 | WEST SACRAMENTO | 8 | 711 | 1.13% |
| BIG 5 SPORTING GOODS #459 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 902 | 0.89% |
| BIG 5 SPORTING GOODS 114 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,384 | 0.58% |
| BIG 5 SPORTING GOODS 115 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,617 | 0.49% |
| BIG 5 SPORTING GOODS 137 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,937 | 0.41% |
| BIG 5 SPORTING GOODS 15 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,485 | 0.54% |
| BIG 5 SPORTING GOODS 181 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,230 | 0.65% |
| BIG 5 SPORTING GOODS 185 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,282 | 0.62% |
| BIG 5 SPORTING GOODS 236 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 2,235 | 0.36% |
| BIG 5 SPORTING GOODS 244 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,788 | 0.45% |
| BIG 5 SPORTING GOODS 294 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 774 | 1.03% |
| BIG 5 SPORTING GOODS 325 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,117 | 0.72% |
| BIG 5 SPORTING GOODS 33 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,163 | 0.69% |
| BIG 5 SPORTING GOODS 369 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,317 | 0.61% |
| BIG 5 SPORTING GOODS 429 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 851 | 0.94% |
| BIG 5 SPORTING GOODS 54 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 968 | 0.83% |
| BIG 5 SPORTING GOODS 57 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 944 | 0.85% |
| BIG 5 SPORTING GOODS 64 | active | P O BOX 92088 | 90009 | LOS ANGELES | 8 | 1,407 | 0.57% |
| CHUCK DAFTS GUN SALES | inactive | 1531 DAPHNE AVE | 93004 | VENTURA | 8 | 541 | 1.48% |
| DENNIS P HERNANDEZ | active | 85565 NILE LN | 92236 | COACHELLA | 8 | 685 | 1.17% |
| DICK'S SPORTING GOODS | active | 64 SERRAMONTE CENTER | 94015 | DALY CITY | 8 | 2,730 | 0.29% |
| DICKS SPORTING GOODS INC 1049 | active | 1975 CLEVELAND AVE | 95401 | SANTA ROSA | 8 | 2,230 | 0.36% |
| ED'S GUNS | active | P O BOX 193 | 95460 | MENDOCINO | 8 | 3,096 | 0.26% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESM GUNS | inactive | 415 6TH ST | 95045 | SAN JUAN BAUTISTA | 8 | 228 | 3.51% |
| FRIENDLY FIREARMS | active | 1712 K ST | 93301 | BAKERSFIELD | 8 | 955 | 0.84% |
| GSG LEARNING INSTITUTE | active | 39 N CLUFF AVENUE UNIT B | 95240 | LODI | 8 | 2,114 | 0.38% |
| HALFCOCKED GUNSMITHING | active | 375 WOODWORTH AVE STE 101 | 93612 | CLOVIS | 8 | 1,059 | 0.76% |
| HEWITT A SMITH | active | P O BOX 1406 | 92324 | COLTON | 8 | 456 | 1.75% |
| IMPERIAL BEACH GUNS | active | 916 IMPERIAL BEACH BLVD | 91932 | IMPERIAL BEACH | 8 | 1,980 | 0.40% |
| JOHN DWYER DBA JOHNS GUNS & THINGS | active | 247 ALDEBARAN AVE | 93436 | LOMPOC | 8 | 2,445 | 0.33% |
| JOHN G CLARK JR | inactive | 4225 PINELAKE ST | 93455 | SANTA MARIA | 8 | 1,692 | 0.47% |
| JUM PAWN IT | active | 11142 WHITTIER BLVD | 90606 | WHITTIER | 8 | 236 | 3.39% |
| MICKELSON'S FIREARMS | active | 265 PICHOLINE WAY | 95928 | CHICO | 8 | 2,355 | 0.34% |
| MIKE'S GUNBROKER | inactive | 9538 HESPERIA RD | 92345 | HESPERIA | 8 | 636 | 1.26% |
| MINUTEMAN FIREARMS LLC | active | 1786 N PARTRIDGE ST | 92806 | ANAHEIM | 8 | 843 | 0.95% |
| PACIFIC SPORTSMEN INC | active | 536 MALLORY AVENUE | 95492 | WINDSOR | 8 | 1,202 | 0.67% |
| PALADIN ARMS | inactive | 488 W ONSTOTT RD | 95993 | YUBA CITY | 8 | 664 | 1.20% |
| PETE'S SPORT SHOP INC | inactive | 124 SOUTH C ST | 93638 | MADERA | 8 | 318 | 2.52% |
| PLACER TACTICAL | active | 533 LINCOLN BLVD 7 | 95648 | LINCOLN | 8 | 3,321 | 0.24% |
| RANGER DOUG'S SHOOTISTS EMPORIUM | active | 649-C MAIN ST | 92065 | RAMONA | 8 | 1,055 | 0.76% |
| REDDING GUNS LLC | active | 1304 EAST STREET, SUITE 113 | 96001 | REDDING | 8 | 6,045 | 0.13% |
| RIVERSIDE SHOOTING CLUB | active | 12391 SAMPSON ST #0 | 92503 | RIVERSIDE | 8 | 2,583 | 0.31% |
| ROBERT HEDGPETH DBA RH CONSTRUCTION | active | P O BOX 4623 | 95370 | SONORA | 8 | 1,665 | 0.48% |
| SC GUNS | inactive | 2373 PRUNERIDGE AVENUE, UNIT A | 95050 | SANTA CLARA | 8 | 3,923 | 0.20% |
| TITAN TACTICAL SUPPLY | active | PO BOX 1777 | 95492 | WINDSOR | 8 | 1,539 | 0.52% |
| WALKER 47 LLC | active | 1201 E BALL RD F | 92804 | ANAHEIM | 8 | 628 | 1.27% |
| WIRZ WHOLESALE SHOOTING SUPPLY LLC | active | 27200 3RD ST | 92346 | HIGHLAND | 8 | 1,001 | 0.80% |
| YUCAIPA JEWELRY & LOAN INC | inactive | P O BOX 8280 | 92375 | REDLANDS | 8 | 1,996 | 0.40% |
| 2ND AMENDMENT GUN SHOP | active | P O BOX 45 | 93460 | SANTA YNEZ | 7 | 1,336 | 0.52% |
| A & C FIREARMS | active | PO BOX 378 | 93225 | FRAZIER PARK | 7 | 1,515 | 0.46% |
| ALLGUNS.COM | active | 12382 CIRCULA PANORAMA | 92705 | SANTA ANA | 7 | 1,683 | 0.42% |
| AMERICAN HERITAGE | inactive | 321 3RD ST | 95901 | MARYSVILLE | 7 | 210 | 3.33% |
| ANDREW E RICHTER | active | 3108 RIDGEDALE ST | 93306 | BAKERSFIELD | 7 | 432 | 1.62% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARMED AGENTS DBA WARRIOR ONE GUNS AND AMMO | active | 2222 KANSAS AVENUE SUITE H | 92507 | RIVERSIDE | 7 | 3,267 | 0.21% |
| ASAP INSPIRE | active | 19153 COLIMA RD | 91748 | ROWLAND HEIGHTS | 7 | 1,668 | 0.42% |
| AUBURN GUNS & AMMO INC | active | 389 AUBURN RAVINE ROAD | 95603 | AUBURN | 7 | 4,157 | 0.17% |
| BARNWOOD OUTPOST | active | 465 5TH AVENUE | 95322 | GUSTINE | 7 | 1,295 | 0.54% |
| BIG 5 SPORTING GOODS #451 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 741 | 0.94% |
| BIG 5 SPORTING GOODS 108 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 968 | 0.72% |
| BIG 5 SPORTING GOODS 171 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 894 | 0.78% |
| BIG 5 SPORTING GOODS 216 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 714 | 0.98% |
| BIG 5 SPORTING GOODS 224 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 1,199 | 0.58% |
| BIG 5 SPORTING GOODS 260 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 1,134 | 0.62% |
| BIG 5 SPORTING GOODS 303 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 1,454 | 0.48% |
| BIG 5 SPORTING GOODS 31 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 1,528 | 0.46% |
| BIG 5 SPORTING GOODS 313 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 770 | 0.91% |
| BIG 5 SPORTING GOODS 321 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 817 | 0.86% |
| BIG 5 SPORTING GOODS 340 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 1,207 | 0.58% |
| BIG 5 SPORTING GOODS 358 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 973 | 0.72% |
| BIG 5 SPORTING GOODS 372 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 792 | 0.88% |
| BIG 5 SPORTING GOODS 374 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 1,242 | 0.56% |
| BIG 5 SPORTING GOODS 46 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 804 | 0.87% |
| BIG 5 SPORTING GOODS 472 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 7 | 932 | 0.75% |
| BIG 5 SPORTING GOODS 486 | active | PO BOX 92088 | 90009 | LOS ANGELES | 7 | 1,354 | 0.52% |
| BIG 5 SPORTING GOODS 97 | active | P O BOX 92088 | 90009 | LOS ANGELES | 7 | 1,153 | 0.61% |
| BLUE STEEL FIREARMS | inactive | 211 DRIFTWOOD | 94585 | SUISUN CITY | 7 | 932 | 0.75% |
| BROADWAY BAIT ROD AND GUN | active | 1701 BROADWAY | 95818 | SACRAMENTO | 7 | 1,081 | 0.65% |
| CARRILLO CUSTOMS INC. | active | P.O. BOX 1778 | 95241 | LODI | 7 | 868 | 0.81% |
| DICKS SPORTING GOODS | active | 176 W HILLCREST DRIVE | 91360 | THOUSAND OAKS | 7 | 954 | 0.73% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELSINORE PAWN 2 INC DBA GUNS AND GOLD PAWN | active | 31736 MISSION TRAIL #A | 92530 | LAKE ELSINORE | 7 | 636 | 1.10% |
| FULL METAL FIREARMS | active | 11255 SUNRISE GOLD CIR UNIT 1 | 95742 | RANCHO CORDOVA | 7 | 244 | 2.87% |
| GARDNER'S GUNS AND AMMO | active | 200 W WILLMOTT AVE | 93635 | LOS BANOS | 7 | 1,169 | 0.60% |
| IMPERIAL PAWNBROKERS INC | active | 777 W IMPERIAL HWY | 92821 | BREA | 7 | 921 | 0.76% |
| INSIGHT SHOOTING RANGE, INC | inactive | 17020 ALBURTIS AVE | 90701 | ARTESIA | 7 | 264 | 2.65% |
| JACK'S ARE BETTER | active | 4604 BELCREST WY | 95821 | SACRAMENTO | 7 | 1,316 | 0.53% |
| JD'S GUNS & AMMO | active | 180 E 14TH STREET | 95928 | CHICO | 7 | 1,008 | 0.69% |
| JERRY BERMAN & SONS | active | 24712 E SIXTH ST | 92410 | SAN BERNARDINO | 7 | 1,334 | 0.52% |
| JOHN FRANCIA | active | 7661 LEHIGH PL | 92683 | WESTMINSTER | 7 | 950 | 0.74% |
| LAST STAND GUN SHOP INC | inactive | 28822 OLD TOWN FRONT STE 202 | 92592 | TEMECULA | 7 | 126 | 5.56% |
| LEGENDARY FIREARMS | inactive | 1426 BEVERLY AVE | 93611 | CLOVIS | 7 | 197 | 3.55% |
| LOZO PRODUCTS | active | 28125 BRADLEY RD STE 295 | 92586 | MENIFEE | 7 | 901 | 0.78% |
| MATTHEWS CARBINE COMPANY | active | 13607 E SHEPERD AVE | 93619 | CLOVIS | 7 | 874 | 0.80% |
| OSMENA INC DBA WEST COAST FIREARMS & AMMO | active | 27911 JEFFERSON AVENUE #107 | 92590 | TEMECULA | 7 | 3,229 | 0.22% |
| PROPLOCK INC | active | P O BOX 118 | 95366 | RIPON | 7 | 3,359 | 0.21% |
| RANGE MASTER OF SANTA MARIA | inactive | 2004 PREISKER LANE STE I | 93454 | SANTA MARIA | 7 | 701 | 1.00% |
| RED MORNING ENTERPRISES | inactive | P O BOX 1309 | 96020 | CHESTER | 7 | 179 | 3.91% |
| REDSTONE FIREARMS INLAND EMPIRE | inactive | 1128 W MISSION BLVD SUITE J | 91762 | ONTARIO | 7 | 723 | 0.97% |
| SARTORI JEWELRY & LOAN INC | active | 1319 SARTORI AVENUE | 90501 | TORRANCE | 7 | 1,237 | 0.57% |
| SCHULER FIREARMS | active | P O BOX 3726 | 92307 | APPLE VALLEY | 7 | 803 | 0.87% |
| SCOTT JAMES FIREARM SALES & TRAINING | active | 2402 WEST MAIN STREET | 93291 | VISALIA | 7 | 661 | 1.06% |
| SNIPERALEZ GUN WORKS AND SHOOTING SUPPLIES | active | 1951 GARDENIA LN | 93212 | CORCORAN | 7 | 1,761 | 0.40% |
| SPORTS AUTHORITY 786 | active | 7572 N BLACKSTONE AVE | 93720 | FRESNO | 7 | 787 | 0.89% |
| STEINHAUER ARMS AND GUNSMITHING | active | 17760 AVENUE 278 | 93221 | EXETER | 7 | 282 | 2.48% |
| SURVIVAL COUNTRY | active | 11210 RAWSON RD | 96080 | RED BLUFF | 7 | 329 | 2.13% |
| THE 3RD STREET ARMORY CO | inactive | 424 MAIN ST | 95334 | LIVINGSTON | 7 | 187 | 3.74% |
| TIN STAR MULE CO & SUPPLY | inactive | 11011 DENSMAR RD | 92344 | HESPERIA | 7 | 1,457 | 0.48% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRINITY TACTICAL | active | P O BOX 764 | 96093 | WEAVERVILLE | 7 | 687 | 1.02% |
| TUSCAN OUTDOORS | inactive | 1705 AIRPORT BLVD STE E | 96080 | RED BLUFF | 7 | 588 | 1.19% |
| VALKYRIE ARMS | inactive | 1751 HOURET CT | 95035 | MILPITAS | 7 | 1,510 | 0.46% |
| VALLEY FABRICATION INC | active | P O BOX 3618 | 93912 | SALINAS | 7 | 1,334 | 0.52% |
| WANNEY'S | inactive | 5919 AUTRY AVE | 90712 | LAKEWOOD | 7 | 698 | 1.00% |
| WINE COUNTRY ESTATE SALES | inactive | PO BOX 9065 | 95405 | SANTA ROSA | 7 | 819 | 0.85% |
| WISER OWL | inactive | 6904 MIRAMAR RD UNIT 105 | 92121 | SAN DIEGO | 7 | 2,219 | 0.32% |
| AGUILAR DISTRIBUTING | active | 4105 N CLOVIS AVENUE | 93727 | FRESNO | 6 | 1,563 | 0.38% |
| ALFARO ENTERPRISE | active | P O BOX 826 | 95361 | OAKDALE | 6 | 417 | 1.44% |
| APPOINTED GEAR | active | 1200 N JEFFERSON ST STE P | 92807 | ANAHEIM | 6 | 2,847 | 0.21% |
| BERNARD M WITTKINS FIREARMS & ACCESSORIES | active | 244 S PETIT AVE | 93004 | VENTURA | 6 | 1,537 | 0.39% |
| BIG 5 SPORTING GOODS #467 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 6 | 508 | 1.18% |
| BIG 5 SPORTING GOODS 122 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 1,010 | 0.59% |
| BIG 5 SPORTING GOODS 141 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 1,297 | 0.46% |
| BIG 5 SPORTING GOODS 162 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 1,917 | 0.31% |
| BIG 5 SPORTING GOODS 17 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 250 | 2.40% |
| BIG 5 SPORTING GOODS 19 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 1,132 | 0.53% |
| BIG 5 SPORTING GOODS 228 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 701 | 0.86% |
| BIG 5 SPORTING GOODS 349 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 584 | 1.03% |
| BIG 5 SPORTING GOODS 362 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 1,176 | 0.51% |
| BIG 5 SPORTING GOODS 408 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 761 | 0.79% |
| BIG 5 SPORTING GOODS 48 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 1,253 | 0.48% |
| BIG 5 SPORTING GOODS 69 | active | P O BOX 92088 | 90009 | LOS ANGELES | 6 | 775 | 0.77% |
| BOOGALOO TACTICAL | active | 5628 MARIALINDA ST | 90503 | TORRANCE | 6 | 1,009 | 0.59% |
| BW & BW SALES | active | 18772 LISTER LN | 92646 | HUNTINGTON BEACH | 6 | 1,962 | 0.31% |
| CATCH HAPPY INC DBA SWEENEY'S SPORTS | active | 1537 W IMOLA AVENUE | 94559 | NAPA | 6 | 3,359 | 0.18% |
| CHICO GUN | inactive | 1351 MANGROVE AVE STE B 1 | 95926 | CHICO | 6 | 364 | 1.65% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COYOTE VALLEY SPORTING CLAYS | active | 1000 SAN BRUNO AVE | 95037 | MORGAN HILL | 6 | 2,130 | 0.28% |
| D C ARMS | active | 11550 17TH AVE | 93245 | LEMOORE | 6 | 1,371 | 0.44% |
| DICK'S SPORTING GOODS | active | 2314 MONUMENT BLVD | 94523 | PLEASANT HILL | 6 | 3,071 | 0.20% |
| DICK'S SPORTING GOODS INC | active | 3265 SPORTS ARENA BLVD | 92109 | SAN DIEGO | 6 | 1,669 | 0.36% |
| DICK'S SPORTING GOODS INC | active | 875 BROWNING ST | 96003 | REDDING | 6 | 1,901 | 0.32% |
| DJB ASSOCIATES | active | 3835 BELLE CREEK WAY | 95843 | ANTELOPE | 6 | 1,241 | 0.48% |
| DREW'S PRECISION RELOADING FIREARMS | inactive | 14238 VALLEY CENTER DR STE 105 | 92395 | VICTORVILLE | 6 | 265 | 2.26% |
| DW PRECISION GUNSMITHING | active | 2420 MOHAWK ST STE 200 | 93308 | BAKERSFIELD | 6 | 159 | 3.77% |
| DZURO'S GUNS AND ACCESSORIES | inactive | 3037 GOLF COURSE DRIVE #6 | 93003 | VENTURA | 6 | 1,344 | 0.45% |
| EMPIRE GUNS & AMMO | active | 5085 ROCHESTER ST | 92504 | RIVERSIDE | 6 | 917 | 0.65% |
| FIREARMS PERFORMANCE CENTER | active | 825 KUHN DRIVE SUITE 107 | 91914 | CHULA VISTA | 6 | 1,289 | 0.47% |
| FIRING-LINE INC | active | P O BOX 6459 | 91359 | WESTLAKE VILLAGE | 6 | 445 | 1.35% |
| FOOTHILL FIREARM SUPPLY | inactive | PO BOX 1339 | 95665 | PINE GROVE | 6 | 825 | 0.73% |
| FOOTHILL FIREARMS | inactive | 2185 MYERS ST | 95966 | OROVILLE | 6 | 81 | 7.41% |
| GLOBAL ARMS | inactive | 4525 SAN FERNANDO RD G | 91204 | GLENDALE | 6 | 855 | 0.70% |
| GOLDEN STATE FIREARMS | active | 1150 REDWOOD ST | 93561 | TEHACHAPI | 6 | 230 | 2.61% |
| GUNS OF DISTINCTION, LLC | active | 73360 HIGHWAY 111 SUITE 6 | 92260 | PALM DESERT | 6 | 1,880 | 0.32% |
| HMK ENTERPRISES | active | 763 KING ST | 91776 | SAN GABRIEL | 6 | 750 | 0.80% |
| HOLLOWPOINT TACTICAL LLC | active | 889 CAMINO EL CARRIZO | 91360 | THOUSAND OAKS | 6 | 4,400 | 0.14% |
| IGNIS ARMS | active | 24169 RADWELL DRIVE | 92553 | MORENO VALLEY | 6 | 366 | 1.64% |
| JESS FARMER GUNS | active | P O BOX 1416 | 93560 | ROSAMOND | 6 | 152 | 3.95% |
| JON'S GUNS | active | 3794 POMEGRANATE AVE | 95307 | CERES | 6 | 862 | 0.70% |
| LAST GUN SHOP | inactive | 1537 IMOLA AVE B | 94559 | NAPA | 6 | 506 | 1.19% |
| LOS ANGELES CERAKOTE | active | 13750 SOUTH PRAIRIE AVE STE 1 | 90250 | HAWTHORNE | 6 | 1,581 | 0.38% |
| LOYAL ARMS, LLC | active | 101 PARKSHORE DRIVE | 95630 | FOLSOM | 6 | 4,289 | 0.14% |
| MACS SPORTING GOODS | active | 425 N MAIN ST | 93514 | BISHOP | 6 | 2,538 | 0.24% |
| MARIPOSA GUN WORKS & RELOADING SUPPLIES | active | P O BOX 968 | 95338 | MARIPOSA | 6 | 752 | 0.80% |
| MATCH GRADE GUNSMITHS | active | 16305 S PIUMA AVENUE | 90703 | CERRITOS | 6 | 2,725 | 0.22% |
| MCWILLIAMS GUNSMITHING | active | 11435 TWIN CITIES RD | 95632 | GALT | 6 | 1,993 | 0.30% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAST & PRESENT COLLECTIBLES | active | 12062 WOODSIDE AVE | 92040 | LAKESIDE | 6 | 1,475 | 0.41% |
| POINT BLANK GUNS & AMMO | active | 774 REDRIVER WAY | 92882 | CORONA | 6 | 148 | 4.05% |
| PRECISION TACTICAL | active | 7383 EL CAMINO REAL | 93422 | ATASCADERO | 6 | 1,051 | 0.57% |
| RHODES JEWELRY AND LOAN | inactive | 106 E FOURTH ST | 92701 | SANTA ANA | 6 | 131 | 4.58% |
| RIGHT WING SHOOTING SPORTS | inactive | 704 CLOVER MEADOW CT B | 93308 | BAKERSFIELD | 6 | 216 | 2.78% |
| S-MART ARMS | inactive | 1000 OLIVE DR 57 | 93308 | BAKERSFIELD | 6 | 210 | 2.86% |
| SALVO INDUSTRIES | active | 26500 W AGOURA RD 102-240 | 91302 | CALABASAS | 6 | 805 | 0.75% |
| SAN JACINTO PAWN | active | 720 S SAN JACINTO | 92583 | SAN JACINTO | 6 | 216 | 2.78% |
| SDP SALES | active | 15171 CORONADO ST | 92683 | WESTMINSTER | 6 | 1,367 | 0.44% |
| SPORTSMAN WHOLESALE | active | 90 ROCK CREEK RD #3 | 95228 | COPPEROPOLIS | 6 | 370 | 1.62% |
| SUBURBAN SURVIVAL STORE LLC | inactive | 7509 N WILLOW AVE STE #104 | 93720 | FRESNO | 6 | 577 | 1.04% |
| T & A ARMORY | inactive | 628 S HARBOR BLVD | 92704 | SANTA ANA | 6 | 360 | 1.67% |
| TACTICAL ARMS GROUP | active | 2412 E THOUSAND OAKS BLVD | 91362 | THOUSAND OAKS | 6 | 2,453 | 0.24% |
| THE GUN GUYS | active | 990 KLAMATH LN STE 22 | 95993 | YUBA CITY | 6 | 590 | 1.02% |
| TUNN TAVERN ARMS | active | 2127 SANCTUARY WAY | 95337 | MANTECA | 6 | 2,254 | 0.27% |
| VALLEY ROD & GUN | active | 2704 CLOVIS AVE | 93612 | CLOVIS | 6 | 1,079 | 0.56% |
| WILEY'S ARMORY | active | P O BOX 1033 | 93225 | FRAZIER PARK | 6 | 264 | 2.27% |
| WOOD RIVER L & T INC | active | 1003 W FOOTHILL BLVD | 91702 | AZUSA | 6 | 1,918 | 0.31% |
| YELLOW MART STORE | inactive | 228 W HOBSON WY | 92225 | BLYTHE | 6 | 1,078 | 0.56% |
| YUCAIPA JEWELRY & LOAN | inactive | PO BOX 7747 | 92375 | REDLANDS | 6 | 765 | 0.78% |
| 6 G'S FIREARMS SALES & SERVICE | active | 11332 ORA DR | 92840 | GARDEN GROVE | 5 | 268 | 1.87% |
| ALEX IMPORTS | active | 7839 UNIVERSITY AVE 104 | 91942 | LA MESA | 5 | 821 | 0.61% |
| ALSAMOUR FIREARM | active | 12165 KIOWA RD #3 | 92308 | APPLE VALLEY | 5 | 195 | 2.56% |
| AMERICAN WARRIOR FIREARMS | inactive | 40701 RANCHO VISTA BLVD #145 | 93551 | PALMDALE | 5 | 258 | 1.94% |
| BEST COLLATERAL | active | 285 BEL MARIN KEYS BLVD, STE E | 94949 | NOVATO | 5 | 1,653 | 0.30% |
| BIG 5 SPORTING GOODS 111 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 867 | 0.58% |
| BIG 5 SPORTING GOODS 120 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 863 | 0.58% |
| BIG 5 SPORTING GOODS 139 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 684 | 0.73% |
| BIG 5 SPORTING GOODS 157 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 1,700 | 0.29% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIG 5 SPORTING GOODS 179 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 1,623 | 0.31% |
| BIG 5 SPORTING GOODS 213 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 1,316 | 0.38% |
| BIG 5 SPORTING GOODS 239 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 1,273 | 0.39% |
| BIG 5 SPORTING GOODS 322 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 1,270 | 0.39% |
| BIG 5 SPORTING GOODS 345 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 866 | 0.58% |
| BIG 5 SPORTING GOODS 394 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 785 | 0.64% |
| BIG 5 SPORTING GOODS 443 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 1,082 | 0.46% |
| BIG 5 SPORTING GOODS 493 | active | PO BOX 92088 | 90009 | LOS ANGELES | 5 | 836 | 0.60% |
| BIG 5 SPORTING GOODS 90 | active | P O BOX 92088 | 90009 | LOS ANGELES | 5 | 971 | 0.51% |
| BOYCE FIREARMS SALES | active | 10681 9 1/8 AVE | 93230 | HANFORD | 5 | 163 | 3.07% |
| BRAVO 4 TACTICAL | inactive | 1140 MAIN ST STE 101 | 92065 | RAMONA | 5 | 810 | 0.62% |
| BROWNINGS BULLSEYE | active | 109 W HOBSON WAY | 92225 | BLYTHE | 5 | 1,130 | 0.44% |
| CHARLEYS URBAN TACTICAL SUPPLIES | inactive | 18838 US HWY 18 SUITE 14 | 92307 | APPLE VALLEY | 5 | 286 | 1.75% |
| COACHELLA VALLEY SECURITY ACADEMY | inactive | 42600 CAROLINE CT STE 101 | 92211 | PALM DESERT | 5 | 268 | 1.87% |
| CUSTOM SANDBLASTING & ENGRAVE | active | 339 COUNTY RD 98 | 95695 | WOODLAND | 5 | 1,237 | 0.40% |
| DAVID A CHAN | active | 1571 GRACKLE WAY | 94087 | SUNNYVALE | 5 | 2,604 | 0.19% |
| DEAD ON FIREARMS | active | 2021 MISSION DR | 93463 | SOLVANG | 5 | 1,336 | 0.37% |
| DIAMOND JEWELRY & LOAN INC | active | P O BOX 1816 | 93456 | SANTA MARIA | 5 | 281 | 1.78% |
| DYNAMIC GUN SALES AND SUPPLIES | inactive | 34213 YUCAIPA BLVD B | 92399 | YUCAIPA | 5 | 773 | 0.65% |
| EASTERN SIERRA ARMORY | active | P O BOX 100 - PMB 309 | 93546 | MAMMOTH LAKES | 5 | 328 | 1.52% |
| EBR WORKS | inactive | 1560 NEWBURY RD 1 PMB 310 | 91320 | NEWBURY PARK | 5 | 4,106 | 0.12% |
| ED'S GUN SALES | active | 2366 N. GLASSELL STREET STE H | 92865 | ORANGE | 5 | 1,134 | 0.44% |
| FALLING HAMMER FIREARMS | inactive | 835 MARTIN LUTHER KING JR WAY | 95341 | MERCED | 5 | 194 | 2.58% |
| FIREQUICK PRODUCTS INC | active | P O BOX 910 | 93527 | INYOKERN | 5 | 1,492 | 0.34% |
| FREY'S GUNSHOP | active | 312 S LOCUST ST | 93555 | RIDGECREST | 5 | 1,344 | 0.37% |
| FULCHERS FIREARMS | inactive | P O BOX 1871 | 95987 | WILLIAMS | 5 | 1,157 | 0.43% |
| GILLIO RARE COINS FINE JEWELRY & LOAN | active | 8 W FIGUEROA ST | 93101 | SANTA BARBARA | 5 | 919 | 0.54% |
| GUERIN IND | active | P O BOX 2298 | 90631 | LA HABRA | 5 | 1,112 | 0.45% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUNS UNLIMITED | active | 771 LA PALOMA WY | 95020 | GILROY | 5 | 957 | 0.52% |
| HARRY MARX CHEVROLET/HI-GRADE IMPORTS | active | 927 I ST | 93635 | LOS BANOS | 5 | 2,256 | 0.22% |
| HI-DESERT SHOOTER'S SUPPLY | active | 44660 N LOWTREE AVE | 93534 | LANCASTER | 5 | 230 | 2.17% |
| ISLAND ARMORY | active | 16761 HERMIT CIRCLE | 92647 | HUNTINGTON BEACH | 5 | 924 | 0.54% |
| JERRY'S SHOOTING SUPPLIES | active | P O BOX 638 | 95642 | JACKSON | 5 | 310 | 1.61% |
| KAZAR CUSTOM ARMS | inactive | 21 ARBOREO | 94559 | NAPA | 5 | 678 | 0.74% |
| KEITH WEBBER GUNSMITHING | active | 1600 E CYPRESS AVENUE #6 | 96002 | REDDING | 5 | 2,095 | 0.24% |
| KEN'S SPORTING GOODS | active | P O BOX 544 | 93517 | BRIDGEPORT | 5 | 1,135 | 0.44% |
| LAKEPORT CAMPER & TRUCK | active | 55 5TH STREET | 95453 | LAKEPORT | 5 | 3,307 | 0.15% |
| LARRY AND WILLIE'S GUN SHOP | active | 17417 DEARBORN ST | 91325 | NORTHRIDGE | 5 | 792 | 0.63% |
| LIBERTY GUNS | active | 611 DORNIE ST | 91741 | GLENDORA | 5 | 1,167 | 0.43% |
| MARIN COUNTY ARMS | inactive | 500 ALAMEDA DEL PRADO | 94949 | NOVATO | 5 | 1,238 | 0.40% |
| MARINE CORPS COMMUNITY SERVICES (MCCS) | active | P O BOX 452008 | 92145 | SAN DIEGO | 5 | 3,696 | 0.14% |
| MCKINLEYVILLE HOME AND GARDEN CENTER | active | 2725 CENTRAL AVE | 95519 | MCKINLEYVILLE | 5 | 603 | 0.83% |
| MIKES GUNBROKER | active | 16412 YUCCA STREET | 92345 | HESPERIA | 5 | 319 | 1.57% |
| MOTHER LODE PAWN | active | 626 S WASHINGTON STREET | 95370 | SONORA | 5 | 529 | 0.95% |
| NOR CAL ARMS | active | 4054 HYDE PARK COURT | 96019 | SHASTA LAKE | 5 | 819 | 0.61% |
| NORWALK JEWELRY & LOAN INC DBA AUBURN JEWELRY&LOAN | active | 948 C LINCOLN WAY | 95603 | AUBURN | 5 | 1,308 | 0.38% |
| OC GUNS N GEAR | inactive | 8531 OXLEY CR | 92646 | HUNTINGTON BEACH | 5 | 1,322 | 0.38% |
| PAUL'S SAFE LOCK & KEY | active | 223 N CHURCH ST | 95240 | LODI | 5 | 708 | 0.71% |
| PFA | active | 33610 HAYFIELD CR | 92595 | WILDOMAR | 5 | 767 | 0.65% |
| QUINCY FIREARMS | active | 183 SHELLEY LN | 95971 | QUINCY | 5 | 1,926 | 0.26% |
| RICHARD B DUBIN DBA RICK DUBIN GUNS | active | P O BOX 663 | 91012 | LA CANADA FLINTRIDGE | 5 | 1,312 | 0.38% |
| ROUGH RIDERS SPORTING GOODS | active | 59400 HOP PATCH SPRING RD | 92561 | MOUNTAIN CENTER | 5 | 1,749 | 0.29% |
| SLACK, THOMAS WAY JR DBA TOM SLACK FIREARMS | active | 28329 CHAMPIONSHIP DRIVE | 92555 | MORENO VALLEY | 5 | 189 | 2.65% |
| SLINGIN LEAD DBA FAITH ARMORY | active | 41669 WINCHESTER RD SUITE 101 | 92590 | TEMECULA | 5 | 1,610 | 0.31% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTHWEST AUTOMOTIVE SUPPLY | active | 8201 COMMONWEALTH AVE | 90621 | BUENA PARK | 5 | 231 | 2.16% |
| SPORTSMAN'S WAREHOUSE #217 | active | 25070 MADISON AVENUE | 92562 | MURRIETA | 5 | 7,265 | 0.07% |
| SPORTSMENS DEN | inactive | 40396 HWY 41 STE E | 93644 | OAKHURST | 5 | 609 | 0.82% |
| SURON ENTERPRISES | active | 16341 VALLEY LN | 95446 | GUERNEVILLE | 5 | 832 | 0.60% |
| SWISS LINK | inactive | PO BOX 2557 | 95967 | PARADISE | 5 | 213 | 2.35% |
| T B REPAIR | inactive | 495 WEST A ST | 92227 | BRAWLEY | 5 | 532 | 0.94% |
| TEMPLAR ARMAMENT LLC | inactive | 611 UNIVERSITY AVE | 95032 | LOS GATOS | 5 | 856 | 0.58% |
| THE 1911 GUY GRIPS-FAUSTO QUIROZ | active | 4373 MORRISTOWN DR | 92505 | RIVERSIDE | 5 | 674 | 0.74% |
| THE ARMORY | inactive | 1864 LOMA LINDA CR | 93635 | LOS BANOS | 5 | 318 | 1.57% |
| THE GUN CLUB | active | 2822 S MCCALL AVE | 93657 | SANGER | 5 | 1,748 | 0.29% |
| THE GUN SHOP | active | 157 N 4TH | 95361 | OAKDALE | 5 | 1,624 | 0.31% |
| TORO ARMS | inactive | 1100 MAIN ST STE 310 | 95695 | WOODLAND | 5 | 727 | 0.69% |
| VALKYRIE ARMS POLICE SUPPLY & FIREARMS | inactive | 2249 THE ALAMEDA | 95050 | SANTA CLARA | 5 | 756 | 0.66% |
| VINNIE'S GUNS | active | 1344 MAGNOLIA AVE | 94928 | ROHNERT PARK | 5 | 1,287 | 0.39% |
| WHITTIER LOAN & JEWELRY | active | 13575 WHITTIER BLVD | 90605 | WHITTIER | 5 | 751 | 0.67% |
| WILLIAMS ENTERPRISES | active | 21200 GEMINI WY | 92241 | DESERT HOT SPRINGS | 5 | 1,347 | 0.37% |
| WILLOW CREEK ACE HARDWARE | active | 2760 E STREET | 95501 | EUREKA | 5 | 290 | 1.72% |
| WORLDWIDE AEROS CORP DBA AEROS | active | 1734 AEROS WY | 90640 | MONTEBELLO | 5 | 3,719 | 0.13% |
| WORTHAN'S GUNS WORKS | active | 1753 EDGEMONT DR | 93010 | CAMARILLO | 5 | 1,010 | 0.50% |
| A & W SURPLUS AND SALVAGE | active | 3330 N DUKE AVE | 93727 | FRESNO | 4 | 407 | 0.98% |
| ACCURATE ARMS | active | 171 E AIRWAY BLVD | 94551 | LIVERMORE | 4 | 3,572 | 0.11% |
| AFAB FIREARMS INC | active | 1206 E ASH AVENUE, UNIT A | 92831 | FULLERTON | 4 | 1,960 | 0.20% |
| ALL VALLEY TACTICAL | active | 28480 C OLD TOWN FRONT ST | 92590 | TEMECULA | 4 | 2,084 | 0.19% |
| AMERIVET ENTERPRISES INC | inactive | P O BOX 1074 | 90308 | INGLEWOOD | 4 | 137 | 2.92% |
| AMMOPARADISE | inactive | 5130 E LA PALMA AVE STE 112 | 92807 | ANAHEIM | 4 | 1,617 | 0.25% |
| APPLIED KINETICS LLC | active | 545 W VALENCIA DR | 92832 | FULLERTON | 4 | 1,246 | 0.32% |
| ARMS UNLIMITED | inactive | 2541 W 237TH ST STE F | 90505 | TORRANCE | 4 | 260 | 1.54% |
| AUTOHAUS FIREARMS | inactive | 7344 W 2ND ST | 95673 | RIO LINDA | 4 | 408 | 0.98% |
| B2XW INC | active | 7755 CENTER AVE 11TH FL, #1145 | 92647 | HUNTINGTON BEACH | 4 | 495 | 0.81% |
| BELL'S GUN SHOP | active | 1149 N MAHAN | 93555 | RIDGECREST | 4 | 1,666 | 0.24% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIG 5 SPORTING GOODS #485 | active | PO BOX 92088 | 90009 | LOS ANGELES | 4 | 518 | 0.77% |
| BIG 5 SPORTING GOODS 132 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 657 | 0.61% |
| BIG 5 SPORTING GOODS 133 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 740 | 0.54% |
| BIG 5 SPORTING GOODS 178 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 1,020 | 0.39% |
| BIG 5 SPORTING GOODS 208 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 2,018 | 0.20% |
| BIG 5 SPORTING GOODS 230 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 681 | 0.59% |
| BIG 5 SPORTING GOODS 26 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 561 | 0.71% |
| BIG 5 SPORTING GOODS 318 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 653 | 0.61% |
| BIG 5 SPORTING GOODS 346 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 1,036 | 0.39% |
| BIG 5 SPORTING GOODS 379 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 867 | 0.46% |
| BIG 5 SPORTING GOODS 38 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 1,129 | 0.35% |
| BIG 5 SPORTING GOODS 431 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 880 | 0.45% |
| BIG 5 SPORTING GOODS 444 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 609 | 0.66% |
| BIG 5 SPORTING GOODS 498 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 4 | 1,025 | 0.39% |
| BIG 5 SPORTING GOODS 58 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 777 | 0.51% |
| BIG 5 SPORTING GOODS 61 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 4 | 686 | 0.58% |
| BIG 5 SPORTING GOODS 76 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 522 | 0.77% |
| BIG 5 SPORTING GOODS 92 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 1,064 | 0.38% |
| BIG 5 SPORTING GOODS 93 | active | P O BOX 92088 | 90009 | LOS ANGELES | 4 | 978 | 0.41% |
| BRASS DEPOT | active | 139 BALSAM ST | 93555 | RIDGECREST | 4 | 2,245 | 0.18% |
| BROOKS PAWN & JEWELRY INC | active | 1501 COFFEE RD STE F | 95355 | MODESTO | 4 | 662 | 0.60% |
| BROTHERS N ARMS ARMORY | active | 9011 AUTUMN SUNSET DR | 93311 | BAKERSFIELD | 4 | 66 | 6.06% |
| BULLETS AND BRASS LLC | inactive | 781 VINCA CT | 95020 | GILROY | 4 | 231 | 1.73% |
| CALIFORNIA AUCTIONEERS & APPRAISERS LLC | active | 8597 N VENTURA AVE | 93001 | VENTURA | 4 | 455 | 0.88% |
| CHADWICK ARMORY | active | 109 CANYON DRIVE | 95482 | UKIAH | 4 | 1,368 | 0.29% |
| CHAVEZ FIREARMS 209 | active | 2755 MCKEE RD | 95340 | MERCED | 4 | 537 | 0.74% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COAST TO COAST HARDWARE | active | 1115 MARICOPA HWY | 93023 | OJAI | 4 | 1,835 | 0.22% |
| COLLECTIBLE COINS & JEWELRY | active | 226 SHORELINE HWY | 94941 | MILL VALLEY | 4 | 653 | 0.61% |
| CORDELIA GUN EXCHANGE LLC | inactive | P O BOX 6049 | 94581 | NAPA | 4 | 326 | 1.23% |
| CRESTLINE GUN COMPANY | inactive | P O BOX 997 | 92325 | CRESTLINE | 4 | 137 | 2.92% |
| CROWN CITY LOAN & JEWELRY | active | 65 E COLORADO BLVD | 91105 | PASADENA | 4 | 474 | 0.84% |
| DAN'S OUTFITTERS & GUN SHOP | active | 842 PASO ROBLES ST | 93446 | PASO ROBLES | 4 | 1,580 | 0.25% |
| DAVE'S GUNSMITHING | active | 1415 GARDEN HWY STE B | 95991 | YUBA CITY | 4 | 546 | 0.73% |
| DAVID LAKE | active | 1655 ROCKY PT RD | 96122 | PORTOLA | 4 | 563 | 0.71% |
| DE HAAN FIREARMS | active | 16207 AVE 188 | 93267 | STRATHMORE | 4 | 1,120 | 0.36% |
| DEFEND TO SURVIVE LLC | inactive | 9300 REDWOOD RD | 95326 | HUGHSON | 4 | 326 | 1.23% |
| DICK'S SPORTING GOODS, INC | active | 549 SOUTHLAND MALL | 94545 | HAYWARD | 4 | 733 | 0.55% |
| EFTG CORP DBA VICTOR CHARLIE ARMORY | active | 4160 MARKET STREET SUITE 11 | 93003 | VENTURA | 4 | 779 | 0.51% |
| ERSKINE ENTERPRISES | inactive | 341 N DEXFORD | 90631 | LA HABRA | 4 | 107 | 3.74% |
| F W GUNS | active | 109 ALSTON LN | 94558 | NAPA | 4 | 2,301 | 0.17% |
| FIREARM SUPPLY CO. | active | 17272 PRAIRE MILE ROAD | 92065 | RAMONA | 4 | 1,582 | 0.25% |
| FIREARMS UNKNOWN/ HIRAM'S GUNS | active | 660 S MAGNOLIA STREET #2 | 92020 | EL CAJON | 4 | 1,093 | 0.37% |
| FORTUNA ACE HARDWARE | active | 140 S FORTUNA BLVD | 95540 | FORTUNA | 4 | 1,007 | 0.40% |
| FOUNDER'S ARMS | inactive | PO BOX 22045 | 93390 | BAKERSFIELD | 4 | 276 | 1.45% |
| GARYS GUNS AND GUNSMITHING | inactive | 1966 WILL-O-VIEW CT | 95453 | LAKEPORT | 4 | 889 | 0.45% |
| GI JOE'S OUTDOOR STORE | active | 976 N STATE STREET | 95482 | UKIAH | 4 | 2,129 | 0.19% |
| GILLIO FIREARMS | inactive | 9731 SIEMPRE VIVA RD STE 104 | 92154 | SAN DIEGO | 4 | 847 | 0.47% |
| GRECO'S HUNTING & CAMPING GEAR | active | 7093 DANYEUR RD | 96001 | REDDING | 4 | 743 | 0.54% |
| GRUNDMANS INC | inactive | 75 WILDWOOD AVE | 95562 | RIO DELL | 4 | 142 | 2.82% |
| GUN AUTHORITY | active | 651 MAIN ST | 95667 | PLACERVILLE | 4 | 296 | 1.35% |
| GUNS UP! | active | 10537 CAMERON CANYON ROAD | 93501 | MOJAVE | 4 | 940 | 0.43% |
| H AND H ENGINEERING | active | 22402 LEISURE DRIVE | 92883 | CORONA | 4 | 792 | 0.51% |
| HANK'S FIREARMS SALES | inactive | 658 RICHMOND CT | 93221 | EXETER | 4 | 239 | 1.67% |
| HI-PASS SPORTS | inactive | 2435 B ALPINE BLVD | 91901 | ALPINE | 4 | 165 | 2.42% |
| HILLSIDE RANGE | active | 931 EAST PACHECO BLVD | 93635 | LOS BANOS | 4 | 220 | 1.82% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J I C AMMUNITION OF FRESNO | active | 4033 N HAYES AVE | 93723 | FRESNO | 4 | 451 | 0.89% |
| JON'S GUNWORKS | inactive | 4061 CAMAS CT | 95973 | CHICO | 4 | 683 | 0.59% |
| KELLERS' FIREARMS | active | 344 NORTH ALTA VISTA AVENUE | 91016 | MONROVIA | 4 | 2,309 | 0.17% |
| LADS GUN SCHOOL | active | P.O. BOX 477 | 93238 | KERNVILLE | 4 | 266 | 1.50% |
| LIBERTY GUN SERVICE | active | 1848 COTTONWOOD CIRCLE | 93446 | PASO ROBLES | 4 | 364 | 1.10% |
| MEL COTTON'S RENTALS INC | active | 1266 W SAN CARLOS | 95126 | SAN JOSE | 4 | 1,070 | 0.37% |
| MENEGONS GUNS | active | 1370 MAIN ST | 94574 | SAINT HELENA | 4 | 419 | 0.95% |
| MERIDIAN ARMS | active | PO BOX 179 | 90507 | TORRANCE | 4 | 884 | 0.45% |
| MIKE SATTERFIELD DBA LIBERTY FIREARMS | active | 8400 STERLING GROVE LANE | 93312 | BAKERSFIELD | 4 | 677 | 0.59% |
| MOSHIACH TACTICAL | active | 497 5TH STREET | 95322 | GUSTINE | 4 | 636 | 0.63% |
| NATIONAL GUN SUPPLY | active | 3302 SWETZER RD STE C | 95650 | LOOMIS | 4 | 511 | 0.78% |
| NEW BORDER TACTICAL | active | 925 N IMPERIAL AVENUE | 92243 | EL CENTRO | 4 | 4,089 | 0.10% |
| NORCO ARMORY | active | 1675 HAMNER AVENUE, SUITE 1 | 92860 | NORCO | 4 | 2,450 | 0.16% |
| PACIFIC COAST HOME DEFENSE | inactive | 3800 OCEANIC DR STE 108 | 92056 | OCEANSIDE | 4 | 1,049 | 0.38% |
| PARA BELLUM TACTICAL | active | 6145 SAN ANSELMO | 93422 | ATASCADERO | 4 | 1,134 | 0.35% |
| PRIME DEVELOPMENT INC/DBA THE GUN AUTHORITY | inactive | PO BOX 8081 | 95621 | CITRUS HEIGHTS | 4 | 321 | 1.25% |
| PUBLIC SAFETY TECHNOLOGIES INC | inactive | 719 ARROW GRAND CR | 91722 | COVINA | 4 | 341 | 1.17% |
| RED DOG FIREARMS | active | P O BOX 115 | 93653 | RAYMOND | 4 | 740 | 0.54% |
| RICOCHET FIREARMS | active | 10642 E ALDER CREEK RD | 96161 | TRUCKEE | 4 | 1,071 | 0.37% |
| RIVERSIDE GUN CO | inactive | 19096 WYLER RD | 92570 | PERRIS | 4 | 99 | 4.04% |
| RUBEN JAMES ROSAS DBA BACK 2 BASICS | active | 4475 SOTO STREET | 92509 | JURUPA VALLEY | 4 | 612 | 0.65% |
| RZ OPERATIONS | active | 3040 MONTROSE WY | 95762 | EL DORADO HILLS | 4 | 1,268 | 0.32% |
| SAFE | active | 25974 FIREWEED ST | 92584 | MENIFEE | 4 | 784 | 0.51% |
| SAN FERNANDO LOAN CO. | active | 1131 SAN FERNANDO RD. | 91340 | SAN FERNANDO | 4 | 453 | 0.88% |
| SOCAL FIREARMS | inactive | 1765 BATAVIA ST | 92865 | ORANGE | 4 | 481 | 0.83% |
| SOUTH COAST OUTDOORSMAN | inactive | 2736 E CHAPMAN AVE | 92869 | ORANGE | 4 | 1,055 | 0.38% |
| SOUTHWEST GUNS & GEAR INC | active | 12759 POWAY RD STE 202 | 92064 | POWAY | 4 | 478 | 0.84% |
| STONEY CREEK ARMS | active | 5120 WEBB PL | 92886 | YORBA LINDA | 4 | 4,952 | 0.08% |
| T & L TACTICAL DBA THE PRO SHOP | active | 6368 N FIGARDEN DRIVE STE 116 | 93722 | FRESNO | 4 | 1,733 | 0.23% |
| TARGET ARMS LLC | active | 785 ARBOR WY | 95336 | MANTECA | 4 | 1,221 | 0.33% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE SURPLUS GUY | inactive | PO BOX 309 | 90733 | SAN PEDRO | 4 | 513 | 0.78% |
| TSM CONSULTING & FIREARM SALES INC | inactive | 4100 AVENIDA DE LA PLATA STE C | 92056 | OCEANSIDE | 4 | 131 | 3.05% |
| WESTERN SIERRA FIREARMS | inactive | P O BOX 115 | 95936 | DOWNIEVILLE | 4 | 636 | 0.63% |
| WORTHY ARMORY | active | 1621 1ST STREET #5 | 91340 | SAN FERNANDO | 4 | 1,167 | 0.34% |
| 2A SELF DEFENSE | active | 1914 GLADSTONE WY | 93906 | SALINAS | 3 | 412 | 0.73% |
| ACTION ARMS | active | 274 W MAIN ST | 95695 | WOODLAND | 3 | 409 | 0.73% |
| ADAMSON POLICE PRODUCTS | active | 1900 W KATELLA AVE STE A | 92867 | ORANGE | 3 | 710 | 0.42% |
| ALBERTS SPORTS SHOP | inactive | PO BOX 3606 | 93613 | CLOVIS | 3 | 8 | 37.50% |
| ALL TERRAIN FIREARMS | active | 15748 CHELMSFORD CIRCLE | 96161 | TRUCKEE | 3 | 1,353 | 0.22% |
| ARTEMIS DEFENSE INSTITUTE | active | 51 COASTAL OAK | 92656 | ALISO VIEJO | 3 | 2,224 | 0.13% |
| BADROCK TACTICAL | inactive | 931 N PARKER ST | 92867 | ORANGE | 3 | 389 | 0.77% |
| BAKER FIREARMS | active | 9921 W HARLE AVE | 92804 | ANAHEIM | 3 | 2,124 | 0.14% |
| BALLISTIC PRECISION | inactive | 2060 WALSH AVE STE 122 | 95050 | SANTA CLARA | 3 | 953 | 0.31% |
| BALLISTIC PRECISION INC | active | 640 W CEDAR STREET | 95501 | EUREKA | 3 | 745 | 0.40% |
| BANKS ENTERPRISES | active | P O BOX 783 | 95327 | JAMESTOWN | 3 | 899 | 0.33% |
| BIG 5 SPORTING GOODS #463 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 737 | 0.41% |
| BIG 5 SPORTING GOODS #509 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 3 | 443 | 0.68% |
| BIG 5 SPORTING GOODS 102 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 1,041 | 0.29% |
| BIG 5 SPORTING GOODS 116 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 560 | 0.54% |
| BIG 5 SPORTING GOODS 134 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 592 | 0.51% |
| BIG 5 SPORTING GOODS 147 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 1,025 | 0.29% |
| BIG 5 SPORTING GOODS 152 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 1,143 | 0.26% |
| BIG 5 SPORTING GOODS 223 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 412 | 0.73% |
| BIG 5 SPORTING GOODS 23 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 934 | 0.32% |
| BIG 5 SPORTING GOODS 259 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 995 | 0.30% |
| BIG 5 SPORTING GOODS 287 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 948 | 0.32% |
| BIG 5 SPORTING GOODS 434 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 649 | 0.46% |
| BIG 5 SPORTING GOODS 56 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 1,457 | 0.21% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIG 5 SPORTING GOODS 91 | active | P O BOX 92088 | 90009 | LOS ANGELES | 3 | 865 | 0.35% |
| BOTACH TACTICAL | inactive | 3423 W 43RD PL | 90008 | LOS ANGELES | 3 | 653 | 0.46% |
| BOTELL & ASSOCIATES | active | P O BOX 428 | 95225 | BURSON | 3 | 408 | 0.74% |
| BOVI INC DBA BAKERSFIELD AMMO & GUN SALES | active | 4208 ROSEDALE HWY #205 | 93308 | BAKERSFIELD | 3 | 669 | 0.45% |
| CALIFORNIA DISAVOWED LLC, DBA STICKS & STONES ARMS | active | 39769 CHAMBRAY DRIVE | 92563 | MURRIETA | 3 | 2,501 | 0.12% |
| CENTRAL VALLEY TRUCK & AUTO | active | 680 N FARMERSVILLE BLVD | 93223 | FARMERSVILLE | 3 | 399 | 0.75% |
| CHAD CASE | active | P O BOX 175 | 95223 | ARNOLD | 3 | 173 | 1.73% |
| COASTAL PROFESSIONAL SERVICES LLC | active | 894 PATTY KAY CT | 93444 | NIPOMO | 3 | 2,767 | 0.11% |
| COMPETITIVE SHOOTING SPECIALITIES | active | 1075 STAMFORD CT | 92878 | CORONA | 3 | 405 | 0.74% |
| CRAIG CASEY GUNSMITHING | active | 1030 TAYLOR RD | 95519 | MCKINLEYVILLE | 3 | 337 | 0.89% |
| CROSSFIRE FIREARMS | active | 8509 HAYLOFT PL | 92508 | RIVERSIDE | 3 | 48 | 6.25% |
| CS TACTICAL INC | active | 931 ENTERPRISE DRIVE | 95825 | SACRAMENTO | 3 | 1,472 | 0.20% |
| D & L ARMS | inactive | P O BOX 769 | 93644 | OAKHURST | 3 | 621 | 0.48% |
| DAN'S FINE FIREARMS LLC DBA RAMONA SHOOTIST'S EMPO | active | 649 MAIN STREET, UNIT C | 92065 | RAMONA | 3 | 2,461 | 0.12% |
| DEATH OR GLORY GUN WORKS | active | 15412 SAINT CLEMENT WAY | 93314 | BAKERSFIELD | 3 | 357 | 0.84% |
| DICK'S SPORTING GOODS 1407 | active | 7572 N BLACKSTONE AVENUE | 93720 | FRESNO | 3 | 511 | 0.59% |
| DICK'S SPORTING GOODS, INC. 1048 | active | 401 KENILWORTH DR | 94952 | PETALUMA | 3 | 1,998 | 0.15% |
| DICKS SPORTING GOODS 1195 | active | 435 LOS CERRITOS CTR SP F17 | 90703 | CERRITOS | 3 | 1,397 | 0.21% |
| EAI | inactive | 15509 ARROW HWY | 91706 | BALDWIN PARK | 3 | 138 | 2.17% |
| ELKHORN BAIT &TACKLE INC DBA FALL RIVER OUTFITTERS | inactive | 6745 2OTH ST | 95673 | RIO LINDA | 3 | 155 | 1.94% |
| EMPIRE GUNS & AMMO | active | 6617 MAGNOLIA AVENUE | 92506 | RIVERSIDE | 3 | 955 | 0.31% |
| EMPIRE TACTICAL/ EMPIRE VAULT | active | 8938 AIRPORT ROAD, SUITE B | 96002 | REDDING | 3 | 611 | 0.49% |
| FERGUSON ARMS | active | 914 GANDUL CALLE | 95409 | SANTA ROSA | 3 | 521 | 0.58% |
| FIELD TIME TARGET & TRAINING LLC | active | 8230 ELECTRIC AVE | 90680 | STANTON | 3 | 716 | 0.42% |
| FINS FUR AND FEATHER SPORTS | active | 1520 BADER MINE RD | 95969 | PARADISE | 3 | 476 | 0.63% |
| FIRE HOUSE GUNS | active | 607 E GRANDVIEW AVENUE | 91024 | SIERRA MADRE | 3 | 1,591 | 0.19% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIREARM SALES UNLIMITED LLC | active | 15224 AQUEDUCT LANE | 91709 | CHINO HILLS | 3 | 391 | 0.77% |
| FRONTSIGHT ARMORY LLC / DBA NEW IDRIA ARMS | active | 847 INDUSTRIAL DR | 95023 | HOLLISTER | 3 | 562 | 0.53% |
| GOLETA VALLEY GUN & SUPPLY | inactive | 5669 CALLE REAL | 93117 | GOLETA | 3 | 317 | 0.95% |
| GRETAS FIREARMS SALES & TRAINING | active | 4228 E LOS ANGELES AVENUE | 93063 | SIMI VALLEY | 3 | 4,364 | 0.07% |
| GS GUNS AND SUPPLY | inactive | 13855 STRATTON AVE | 91342 | SYLMAR | 3 | 26 | 11.54% |
| GUN KINGS ARMORY | inactive | 2131 CROSS ST | 91011 | LA CANADA FLINTRIDGE | 3 | 269 | 1.12% |
| GUN PLATING | active | 8815 ALMOND AVENUE | 95388 | WINTON | 3 | 89 | 3.37% |
| HALBROOK'S CARVING & GUN ROOM | active | 17564 ARROW BLVD | 92335 | FONTANA | 3 | 670 | 0.45% |
| HEAVY METAL DIECAST | inactive | 373 D AVE OF FLAGS | 93427 | BUELLTON | 3 | 317 | 0.95% |
| HOMEFRONT DEFENSE AND SECURITY | active | 2974 S BUENA VISTA AVE | 92882 | CORONA | 3 | 2,333 | 0.13% |
| JD MACHINE TECH INC | active | 2602 32ND AVENUE | 49829 | | 3 | 1,352 | 0.22% |
| JIM'S GUNS | active | 28222 WATERMAN RD | 92311 | BARSTOW | 3 | 1,015 | 0.30% |
| JOHN C & LONNETTA R FULLER | active | 24542 NEW JERSEY AVE | 96021 | CORNING | 3 | 1,341 | 0.22% |
| JOINT TASK FORCE WEAPONRY INC | active | 19153 COLIMA ROAD | 91748 | ROWLAND HEIGHTS | 3 | 178 | 1.69% |
| JUDGE ENTERPRISES | active | 10986 MT BROW RD | 95370 | SONORA | 3 | 80 | 3.75% |
| KINGS RIVER COATINGS | active | 2491 AVENUE 400 | 93631 | KINGSBURG | 3 | 1,835 | 0.16% |
| KIRBS OUTLET | active | 2329 FENSLER RD | 96134 | TULELAKE | 3 | 1,469 | 0.20% |
| LA FIREARMS SUPPLIES INC | active | 1212 W MAGNOLIA BLVD | 91506 | BURBANK | 3 | 2,177 | 0.14% |
| LE TAC INC | inactive | 9864 GLENOAKS BLVD | 91352 | SUN VALLEY | 3 | 872 | 0.34% |
| LEDBETTERS FIREARM SERVICE | active | 120 CORSICANA DR | 94503 | AMERICAN CANYON | 3 | 619 | 0.48% |
| LJ GUNS | active | 14723 MISTLETOE AVENUE | 93314 | BAKERSFIELD | 3 | 544 | 0.55% |
| MADERA FIREARMS LLC | active | 14402 HIGHWAY 41 | 93636 | MADERA | 3 | 3,917 | 0.08% |
| MARTIN GUN SHOP | active | 2178 S WILLOW | 93725 | FRESNO | 3 | 47 | 6.38% |
| MIKES GUN REPAIR | active | 970 VIRGINIA DR | 94571 | RIO VISTA | 3 | 603 | 0.50% |
| MIKES TACTICALS LLC | active | 1320 EDMONTON COURT | 95376 | TRACY | 3 | 3,977 | 0.08% |
| MILLER'S RADIATOR & MUFFLER | active | 1370 11TH ST | 93654 | REEDLEY | 3 | 576 | 0.52% |
| MM TACTICAL | inactive | 8600 LA PAENDA WY | 95662 | ORANGEVALE | 3 | 1,064 | 0.28% |
| MOONLIGHT ENTERPRISE | inactive | 1831 9TH AVE | 93215 | DELANO | 3 | 778 | 0.39% |
| NA GUNSMITHING, LLC | active | 1803 ELZWORTH STREET | 93312 | BAKERSFIELD | 3 | 1,495 | 0.20% |
| NON-SHEEP FIREARMS | active | 3449 VANDERMOLEN DRIVE | 92860 | NORCO | 3 | 2,018 | 0.15% |

| NORCO ARMORY | active | 1675 HAMNER AVE | 92860 | NORCO | 3 | 1,428 | 0.21% |
| OSTERT'S GUN SALES | active | 7359 CIRCLE DR | 94928 | ROHNERT PARK | 3 | 758 | 0.40% |
| OTG GUNS | active | 19094 CRONESE LN | 92308 | APPLE VALLEY | 3 | 322 | 0.93% |
| PACIFIC SPORTING ARMS | active | 912 W 10TH ST | 91702 | AZUSA | 3 | 6,482 | 0.05% |
| PRADO OLYMPIC SHOOTING PARK | active | 17501 POMONA RINCON RD | 91708 | CHINO | 3 | 1,016 | 0.30% |
| PRECISION GUN WORKS SAN DIEGO | active | 2515 PIONEER AVE STE 2 | 92081 | VISTA | 3 | 1,696 | 0.18% |
| PROTECTIVE BUNKERS, INC | active | 27260 PEACH STREET | 92570 | PERRIS | 3 | 272 | 1.10% |
| QUICK RESPONSE FIREARMS | active | 2466 BEACH ST | 93445 | OCEANO | 3 | 509 | 0.59% |
| REFLEX TACTICAL LLC | active | 10 KINGS AVE STE A | 93610 | CHOWCHILLA | 3 | 585 | 0.51% |
| RIDDLE CUSTOM FIREARMS | inactive | 882 DAINTY AVENUE | 94513 | BRENTWOOD | 3 | 710 | 0.42% |
| ROCKING 40 ENTERPRISES FIREARMS | inactive | 23150 EASTSIDE RD | 95490 | WILLITS | 3 | 1,414 | 0.21% |
| ROGERS, JESSE C DBA JESSE'S GUNS | active | 2251 LEWISTON RD | 96052 | LEWISTON | 3 | 268 | 1.12% |
| RONIN TACTICAL GROUP | active | 14633 MONET DR | 92880 | CORONA | 3 | 661 | 0.45% |
| SAFE SPACE SHOOTING | inactive | 42033 6TH ST W STE B | 93534 | LANCASTER | 3 | 157 | 1.91% |
| SAFETY FIRST FIREARMS | active | 8360 REDWOOD BLVD | 93505 | CALIFORNIA CITY | 3 | 211 | 1.42% |
| SAG ENTERPRISES | inactive | 500 W SANTA MARIA ST SP 150 | 93060 | SANTA PAULA | 3 | 159 | 1.89% |
| SHAFER'S ACE HARDWARE | active | 2760 E ST. | 95501 | EUREKA | 3 | 1,701 | 0.18% |
| SHOOTERS AND SHELLS, INC | active | 1618 IROQUOIS ROAD | 95765 | ROCKLIN | 3 | 468 | 0.64% |
| SIERRA OUTDOOR OUTFITTER | active | 63 S WASHINGTON STREET | 95370 | SONORA | 3 | 1,937 | 0.15% |
| SOCAL GUNBROKER | active | 1137 GEM LANE | 92065 | RAMONA | 3 | 1,858 | 0.16% |
| SOFINOCON ENTERPRISES LLC | inactive | 16605 OLEANDER AVE | 95032 | LOS GATOS | 3 | 1,042 | 0.29% |
| SPORTSMAN'S WAREHOUSE #259 | active | 8217 LAGUNA BLVD | 95758 | ELK GROVE | 3 | 5,496 | 0.05% |
| SPORTSMAN'S WAREHOUSE #264 | active | 1060 HARTER PARKWAY | 95993 | YUBA CITY | 3 | 2,640 | 0.11% |
| STEVE'S FIREARMS SERVICE | active | 3579 MEADOWBROOK DRIVE | 94558 | NAPA | 3 | 407 | 0.74% |
| SUNNYVALE ROD & GUN CLUB | active | P O BOX 2903 | 95015 | CUPERTINO | 3 | 2,024 | 0.15% |
| TEAM THREE TACTICAL AND SURVIVAL | inactive | 540 EAST MAIN ST | 95945 | GRASS VALLEY | 3 | 553 | 0.54% |
| TERESI TRADING | active | 318 E KETTLEMAN | 95240 | LODI | 3 | 1,329 | 0.23% |
| THE GUN STOCK INC | active | 118 E ORANGETHORPE AVENUE | 92801 | ANAHEIM | 3 | 1,572 | 0.19% |
| TRACY SHOOTING SUPPLIES INC | inactive | 22 EAST 11TH ST | 95376 | TRACY | 3 | 143 | 2.10% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRIGGER HAPPY SPORTING GOODS | active | 5230 N CLARK AVE STE 27 | 90712 | LAKEWOOD | 3 | 685 | 0.44% |
| TRUCKEE TAHOE FIRARMS LLC | inactive | P.O. BOX 2258 | 96160 | TRUCKEE | 3 | 618 | 0.49% |
| TUMMY'S GUN WORKS | active | 11091 RHYOLITE DR 2 | 96003 | REDDING | 3 | 1,153 | 0.26% |
| WEST COAST GUN WORKS INC | active | 11360 WESTERN AVE | 90680 | STANTON | 3 | 1,031 | 0.29% |
| WEST DECALS | active | 8209 BELLOWS AVE | 93311 | BAKERSFIELD | 3 | 495 | 0.61% |
| WHISKEY TANGO FIREARMS | inactive | 26740 OAK AVE UNIT C | 91351 | CANYON COUNTRY | 3 | 500 | 0.60% |
| AB PROTOTYPE | active | 12439 POWAY ROAD, SUITE C | 92064 | POWAY | 2 | 577 | 0.35% |
| ACCURATE TACTICAL FIREARMS | active | 2443 SUNNYSIDE RIDGE ROAD | 90275 | RANCHO PALOS VERDES | 2 | 130 | 1.54% |
| ALF, LLC | inactive | 1567 AYERS ROAD | 94521 | CONCORD | 2 | 212 | 0.94% |
| ALL ABOUT ARMS | active | 683 GARDEN GATE DR | 95336 | MANTECA | 2 | 206 | 0.97% |
| ALLRED ARMS | active | 6518 E FILLMORE | 93727 | FRESNO | 2 | 30 | 6.67% |
| ALPHA AND OMEGA CUSTOM HOLSTERS AND FIREARMS | active | 348 WESTERN DR | 93309 | BAKERSFIELD | 2 | 55 | 3.64% |
| ALPHA TEAM | active | 9318 OAK HILLS AVE | 93312 | BAKERSFIELD | 2 | 652 | 0.31% |
| ALTA ARMS INC | inactive | 1437 ALTA SIERRA RD | 93285 | WOFFORD HEIGHTS | 2 | 169 | 1.18% |
| AMERICAN TACTICAL FIREARMS | active | 7635 WOODCHUCK WY | 95610 | CITRUS HEIGHTS | 2 | 1,079 | 0.19% |
| AMMO UNLIMITED INC | active | 1130 D ST #2 | 92065 | RAMONA | 2 | 687 | 0.29% |
| ANR DISTRIBUTION | inactive | 14809 HORST AVE | 90650 | NORWALK | 2 | 7 | 28.57% |
| ARM & ALARM INC | inactive | P.O. BOX 2862 | 96093 | WEAVERVILLE | 2 | 263 | 0.76% |
| ARM ME | active | 325 CAMWOOD AVE | 93308 | BAKERSFIELD | 2 | 460 | 0.43% |
| ARM N ARMS | active | 1464 E LOS ANGELES AVE UNIT 3 | 93065 | SIMI VALLEY | 2 | 589 | 0.34% |
| ARMOR LOAN OFFICE INC. | inactive | 332 D ST. | 95901 | MARYSVILLE | 2 | 361 | 0.55% |
| ATLAS LOAN & JEWELRY CO, INC | active | 16522 BELLFLOWER BLVD | 90706 | BELLFLOWER | 2 | 242 | 0.83% |
| AUTO & EQUIPMENT PAWN | active | 4514 PACIFIC HEIGHTS RD | 95965 | OROVILLE | 2 | 389 | 0.51% |
| BALISTICOM, LLC | inactive | 1372 E BERINGER DR | 92583 | SAN JACINTO | 2 | 428 | 0.47% |
| BARKERS FIREARMS | active | 417 W 22ND ST | 95340 | MERCED | 2 | 104 | 1.92% |
| BAXT CAPITAL INNOVATIONS | active | 1202 KIFER RD | 94086 | SUNNYVALE | 2 | 722 | 0.28% |
| BAYSAVERS GUNS | active | 8863 KONA WAY | 95662 | ORANGEVALE | 2 | 171 | 1.17% |
| BEACH BLVD PAWN | active | 10615 BEACH BLVD | 90680 | STANTON | 2 | 713 | 0.28% |
| BIG 5 SPORTING GOODS #474 | active | PO BOX 92088 | 90009 | LOS ANGELES | 2 | 514 | 0.39% |
| BIG 5 SPORTING GOODS #478 | active | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 625 | 0.32% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIG 5 SPORTING GOODS #487 | active | PO BOX 92088 | 90009 | LOS ANGELES | 2 | 647 | 0.31% |
| BIG 5 SPORTING GOODS 105 | active | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 1,062 | 0.19% |
| BIG 5 SPORTING GOODS 121 | active | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 711 | 0.28% |
| BIG 5 SPORTING GOODS 149 | active | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 1,285 | 0.16% |
| BIG 5 SPORTING GOODS 247 | active | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 911 | 0.22% |
| BIG 5 SPORTING GOODS 28 | active | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 1,334 | 0.15% |
| BIG 5 SPORTING GOODS 433 | active | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 694 | 0.29% |
| BIG 5 SPORTING GOODS 70 | active | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 781 | 0.26% |
| BIG 5 SPORTING GOODS 75 | inactive | P O BOX 92088 | 90009 | LOS ANGELES | 2 | 125 | 1.60% |
| BIRDS LANDING LLC | active | 2099 COLLINSVILLE RD | 94585 | SUISUN CITY | 2 | 3,358 | 0.06% |
| BLACKWATER HYDROGRAPHICS | active | 301 BURNS DR BLDG D UNIT 2 | 95991 | YUBA CITY | 2 | 458 | 0.44% |
| BOB ZINNS | active | 12518 GREEN STREET | 93516 | BORON | 2 | 287 | 0.70% |
| BROWNS GUNS | inactive | 2562 VAN DUZEN RD | 95526 | BRIDGEVILLE | 2 | 51 | 3.92% |
| BULLSEYE BALLISTIC ARMS | inactive | 775 BISMARK AVE | 93004 | VENTURA | 2 | 233 | 0.86% |
| BUSHIDO ARMORY | active | 2511 ERLING WY | 93631 | KINGSBURG | 2 | 72 | 2.78% |
| C & C FIREARMS | inactive | 4107 N CLOVIS AVE | 93727 | FRESNO | 2 | 14 | 14.29% |
| C & M PRECISION | inactive | 1421 OLD COUNTY RD STE C | 94002 | BELMONT | 2 | 183 | 1.09% |
| CALIFORNIA TACTICAL ARMS, LLC | active | 5158 MYRTLE DR | 94521 | CONCORD | 2 | 425 | 0.47% |
| CALIM SHOOTER SUPPLY | active | 405 SUTTER ST SP B | 94590 | VALLEJO | 2 | 901 | 0.22% |
| CARNAZA HUNTERS SUPPLY | active | 10540 BITTERWATER RD | 93453 | SANTA MARGARITA | 2 | 419 | 0.48% |
| CASTELLO'S GUNS & SPORTING GOODS | active | 2279 LINCOLN AVE | 95125 | SAN JOSE | 2 | 670 | 0.30% |
| CENCAL GUNS | inactive | 3253 W SEDONA AVE | 93291 | VISALIA | 2 | 163 | 1.23% |
| CHRISTOPHER DONALD VAN ZANDT | active | PO BOX 3119 | 92285 | LANDERS | 2 | 325 | 0.62% |
| CITIZEN SECURITY AND SPORT | active | 15113 HANNAH LYN AVE | 93314 | BAKERSFIELD | 2 | 204 | 0.98% |
| COAST ARMORY | active | 1510 LA CITA CT | 93401 | SAN LUIS OBISPO | 2 | 176 | 1.14% |
| COAST HARDWARE & RADIO SHACK | active | 300 N MAIN STREET | 95437 | FORT BRAGG | 2 | 595 | 0.34% |
| CRAIG GOTTLIEB MILITARIA INC | inactive | 722 GENEVIEVE ST STE H | 92075 | SOLANA BEACH | 2 | 216 | 0.93% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG KINNEAVY DBA BOLTS AND BARRELS GUNWORKS | active | 8149 SECLUDED VALLEY DR | 96001 | REDDING | 2 | 242 | 0.83% |
| CUSTODY FIREARMS | active | 11419 ZANCARA DR | 93311 | BAKERSFIELD | 2 | 1,151 | 0.17% |
| DAN'S DISCOUNT GUNS & AMMO | active | 6913 STODDARD RD 2 | 95361 | OAKDALE | 2 | 122 | 1.64% |
| DANGEROUS DAVE AND SONS | active | 208 W MINER STREET | 96097 | YREKA | 2 | 1,018 | 0.20% |
| DAVID STONE DISTRIBUTOR | active | 2461 VINEYARD RD | 94947 | NOVATO | 2 | 256 | 0.78% |
| DEEPAK CHOPRA | inactive | 526 ESCONDIDO CR | 94550 | LIVERMORE | 2 | 79 | 2.53% |
| DEFENSE SPECIALTY | inactive | 17917 S. HOBART BLVD | 90248 | GARDENA | 2 | 246 | 0.81% |
| DIAMOND D FEED | active | P O BOX 667 | 96022 | COTTONWOOD | 2 | 1,143 | 0.17% |
| DICK'S SPORTING GOODS #1409 | active | 680 BLOSSOM HILL ROAD | 95123 | SAN JOSE | 2 | 280 | 0.71% |
| DICK'S SPORTING GOODS #1416 | active | 1200 GREAT MALL DRIVE | 95035 | MILPITAS | 2 | 281 | 0.71% |
| DICK'S SPORTING GOODS 1330 | active | 345 COURT STREET | 15108 | | 2 | 317 | 0.63% |
| DICK'S SPORTING GOODS INC | active | 5354 PACIFIC AVE | 95207 | STOCKTON | 2 | 855 | 0.23% |
| DICK'S SPORTING GOODS, INC. | active | 2820 DUBLIN BLVD | 94568 | DUBLIN | 2 | 2,180 | 0.09% |
| DICKS SPORTING GOODS #1297 | active | 345 COURT STREET | 15108 | | 2 | 788 | 0.25% |
| DISCREET DEFENSE | inactive | P O BOX 225 | 96007 | ANDERSON | 2 | 217 | 0.92% |
| DTOM ARMS CO | active | 6156 PRESTON CIR | 95765 | ROCKLIN | 2 | 240 | 0.83% |
| EASTERN BEACON INDUSTRIES LLC | active | 4508 ATLANTIC AVE #182 | 90807 | LONG BEACH | 2 | 211 | 0.95% |
| EBBETTS PASS SPORTING GOODS | active | P O BOX 579 | 95223 | ARNOLD | 2 | 212 | 0.94% |
| ENFORCEMENT EQUIPMENT COMPANY | active | 2048 DEVONSHIRE DR | 94558 | NAPA | 2 | 130 | 1.54% |
| ERNIE'S DEPT STORE | inactive | P O BOX 1045 | 96041 | HAYFORK | 2 | 278 | 0.72% |
| ERNIES TRUE VALUE | active | P O BOX 910 | 96041 | HAYFORK | 2 | 364 | 0.55% |
| EUREKA ACE HARDWARE | active | 2760 E STREET | 95501 | EUREKA | 2 | 266 | 0.75% |
| EZ CUSTOM DESIGN INC DBA AA TACTICAL ENTERPRISE | active | 7267 LAZARE COURT | 92880 | CORONA | 2 | 501 | 0.40% |
| FEATHER RIVER FIREARMS | inactive | 198 PONT CT | 95971 | QUINCY | 2 | 242 | 0.83% |
| FIREARMS UNLIMITED | active | 417 TROUT GULCH RD | 95003 | APTOS | 2 | 171 | 1.17% |
| FIVE STAR FIREARMS AND TRAINING | inactive | P O BOX 2175 | 96160 | TRUCKEE | 2 | 440 | 0.45% |
| FLAME 4 ENSICS | inactive | 103 LOS SANTOS CT | 94590 | VALLEJO | 2 | 1,398 | 0.14% |
| G H GUNS & SUPPLIES | active | 4215 E HARVARD | 93703 | FRESNO | 2 | 341 | 0.59% |
| GAVIN DE BECKER & ASSOCIATES LP | active | 350 N GLENDALE AVENUE #517 | 91206 | GLENDALE | 2 | 801 | 0.25% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAYLORD R RANSOM | active | 7415 N PALM STE 100 | 93711 | FRESNO | 2 | 756 | 0.26% |
| GERALD A MELE | active | 7337 N FIRST ST STE 110 | 93720 | FRESNO | 2 | 213 | 0.94% |
| GOODSHOTS GUNSMITHING | active | 1313 CALLEN STREET SUITE B | 95688 | VACAVILLE | 2 | 1,712 | 0.12% |
| GUN AT FIRST SIGHT LLC | active | 9521 CENTRAL AVE | 95662 | ORANGEVALE | 2 | 366 | 0.55% |
| GUN ATTIC CUSTOMS | active | 699 WASHINGTON BLVD SUITE B8 | 95678 | ROSEVILLE | 2 | 193 | 1.04% |
| GUN BROTHERS INC | active | 3804 WEST BURBANK BLVD UNIT B | 91505 | BURBANK | 2 | 1,601 | 0.12% |
| GUNS ON DEMAND | inactive | 10417 ROSE RIVER FALLS AVE | 93312 | BAKERSFIELD | 2 | 253 | 0.79% |
| H & K ENTERPRISE | inactive | 3030 SANDI DR | 95973 | CHICO | 2 | 148 | 1.35% |
| HATFIELD ACE HARDWARE | inactive | 2020 SOLANO ST | 96021 | CORNING | 2 | 61 | 3.28% |
| HATTERSLEY'S SPORTS | active | 8897 MEADOWSPRING DR | 95758 | ELK GROVE | 2 | 353 | 0.57% |
| HEIDA FIREARMS | active | 410 W MAIN STREET SUITE C | 95366 | RIPON | 2 | 113 | 1.77% |
| HONARVAR HEAVY MACHINE, INC | active | 22762 ASPAN STREET, SUITE 204 | 92630 | LAKE FOREST | 2 | 316 | 0.63% |
| IMPERIAL JEWELRY & LOAN | active | 11405 FIRESTONE BLVD, SUITE E | 90650 | NORWALK | 2 | 86 | 2.33% |
| INDEPENDENT STUDIO SERVICES | active | 9545 WENTWORTH ST | 91040 | SUNLAND | 2 | 725 | 0.28% |
| J & S SHOOTING SUPPLY | active | P O BOX 333 | 96128 | STANDISH | 2 | 1,157 | 0.17% |
| JACK'S GUNS | active | 5171 AVENUE 232 | 93274 | TULARE | 2 | 244 | 0.82% |
| JB FIREARMS | active | 6540 SALMON FALLS ROAD | 95664 | PILOT HILL | 2 | 1,591 | 0.13% |
| JEFFREY THOMAS DBA JT'S FIREARMS | active | 2 MCLAREN STE A | 92618 | IRVINE | 2 | 2,157 | 0.09% |
| JIM LANEAR FOR GUNS | inactive | P O BOX 12318 | 92022 | EL CAJON | 2 | 146 | 1.37% |
| JOHN F LOVE | active | 9721 TEXAS HILL RD | 95311 | COULTERVILLE | 2 | 254 | 0.79% |
| JOHN W LUTHER II | active | 8986 SVL BOX | 92395 | VICTORVILLE | 2 | 19 | 10.53% |
| JOHNSON SPORTING GOODS, LLC | inactive | 202 N COAST HWY | 92054 | OCEANSIDE | 2 | 83 | 2.41% |
| JOHNSON'S CUSTOM GUNS | inactive | 112 WILSON WAY | 94503 | AMERICAN CANYON | 2 | 25 | 8.00% |
| K & W GUNS | active | 543 S FAIRVIEW ST | 93555 | RIDGECREST | 2 | 804 | 0.25% |
| KENNETH MARVIN SANDBERG | active | P O BOX 422 | 93062 | SIMI VALLEY | 2 | 1,192 | 0.17% |
| KENS GUNS & AMMO | active | 83-398 EMERALD AVE | 92201 | INDIO | 2 | 218 | 0.92% |
| KINETIC ENERGY TOOLS LLC | active | 343 N 15TH ST. | 95112 | SAN JOSE | 2 | 807 | 0.25% |
| LA PUENTE FIRING RANGE | active | 16418 VALLEY BLVD | 91744 | LA PUENTE | 2 | 69 | 2.90% |
| LIONHEART ENTERPRISES | active | 6889 KAREN LN | 92509 | JURUPA VALLEY | 2 | 1,052 | 0.19% |
| MARINER'S GUN SUPPLY | active | 6155 PALOMAR CR | 93012 | CAMARILLO | 2 | 107 | 1.87% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK JACOBS SALES | inactive | 3609 DE SOUZA PL | 93309 | BAKERSFIELD | 2 | 153 | 1.31% |
| MARK S MATTESON | active | 16124 MCCOURTNEY RD | 95949 | GRASS VALLEY | 2 | 457 | 0.44% |
| MARYSVILLE PLUMBING AND BUILDING SUPPLY | active | 5979 LINDHURST AVE | 95901 | MARYSVILLE | 2 | 55 | 3.64% |
| MCBRIDE TACTICAL GUNWORKS INC | inactive | 2311 STRATHAM BLVD UNIT B | 93033 | OXNARD | 2 | 105 | 1.90% |
| MICHAEL J ETCHEGOINBERRY | active | 5469 W BLUFF AVE | 93722 | FRESNO | 2 | 189 | 1.06% |
| MICHAEL PAOLI | active | 348 S FRANKLIN ST | 95437 | FORT BRAGG | 2 | 593 | 0.34% |
| MIKES SPORT SHOP | active | 16815 PEBBLE CT | 95457 | LOWER LAKE | 2 | 152 | 1.32% |
| MISSION PRECISION | active | 1753 SAN FERNANDO ROAD | 91340 | SAN FERNANDO | 2 | 825 | 0.24% |
| MISSION SUPPORT SPECIALIST INC | inactive | P O BOX 3027 | 92082 | VALLEY CENTER | 2 | 51 | 3.92% |
| MONTY'S COMBAT ARMS (MCA) | active | 2040 SPRUCE STREET | 95948 | GRIDLEY | 2 | 26 | 7.69% |
| MR MACS GUNS AND SUPPLY | active | 1829 SCENIC VIEW DR | 93307 | BAKERSFIELD | 2 | 343 | 0.58% |
| MURRIETA PAWN | inactive | 39872 LOS ALAMOS ROAD STE A-6 | 92562 | MURRIETA | 2 | 977 | 0.20% |
| NATIONS FIREARMS, LLC | active | 336 SWAN CT | 95023 | HOLLISTER | 2 | 2,728 | 0.07% |
| OAK TREE ARMS | active | 1138 MARIPOSA DR | 93060 | SANTA PAULA | 2 | 557 | 0.36% |
| ORANGEVALE ARMS | active | 531 45TH STREET | 95819 | SACRAMENTO | 2 | 1,760 | 0.11% |
| PAC WEST FIREARMS LLC | active | 25556 ARAGON WY | 92887 | YORBA LINDA | 2 | 444 | 0.45% |
| PAUL SCHAFFER | inactive | 6003 PASEO PALMILLA | 93117 | GOLETA | 2 | 427 | 0.47% |
| PAWN ADVANTAGE STORE | active | 157 PETALUMA BLVD N | 94952 | PETALUMA | 2 | 140 | 1.43% |
| PRAXIS TACTICAL & HUNTING GUN SHOP INC | active | 3065 E THOUSAND OAKS BLVD 2 | 91362 | THOUSAND OAKS | 2 | 848 | 0.24% |
| PRO TUTELA SELF DEFENSE | active | 6362 GLEN HAVEN RD | 95073 | SOQUEL | 2 | 408 | 0.49% |
| PROUD AMERICAN GUNS AND GEAR | active | 14751 BLUE WILDRYE CT | 93314 | BAKERSFIELD | 2 | 275 | 0.73% |
| RAG FIREARMS, LLC | active | 142 A HALL ROAD | 95076 | WATSONVILLE | 2 | 311 | 0.64% |
| RAPID FIRE FIREARMS TRAINING | active | 5410 SWEET SUNBLAZE AVENUE | 93311 | BAKERSFIELD | 2 | 360 | 0.56% |
| REDFIELD ARMORY INC | active | 3953 GRANDVIEW DR | 92823 | BREA | 2 | 1,659 | 0.12% |
| RHOADES OUTDOORS | active | 529 SAN MADELE AVE | 93210 | COALINGA | 2 | 967 | 0.21% |
| RICHARD CARTER HUDGINS | inactive | 955 TODD RD | 95453 | LAKEPORT | 2 | 298 | 0.67% |
| ROBERT G MARAZZANI | active | 120 BERRELLESA ST | 94553 | MARTINEZ | 2 | 333 | 0.60% |
| ROBERT LEWIS TRUSLOW | active | 18738 LEMON ST | 92345 | HESPERIA | 2 | 186 | 1.08% |
| ROBERTS GUNSMITHING & POLICE SUPPLY | active | P O BOX 6059 | 95763 | FOLSOM | 2 | 59 | 3.39% |
| ROD'S GUNS | active | 1802 E CAMBRIDGE COURT | 93292 | VISALIA | 2 | 116 | 1.72% |

| RUSSELL TACTICAL | active | 758 N GLASSELL ST | 92867 | ORANGE | 2 | 1,252 | 0.16% |
|---|---|---|---|---|---|---|---|
| SAN DIEGO FIREARMS TRNG CTR | inactive | 12150 FLINT PL | 92064 | POWAY | 2 | 935 | 0.21% |
| SENTINEL SERVICES LLC | active | P O BOX 437 | 93062 | SIMI VALLEY | 2 | 654 | 0.31% |
| SHEEPDOG ARMORY | active | 613 TAFOYA DRIVE | 95776 | WOODLAND | 2 | 488 | 0.41% |
| SHEEPDOG FIREARMS | active | 534 FERN VALLEY WY | 93308 | BAKERSFIELD | 2 | 177 | 1.13% |
| SHIELD CLOTHING COMPANY INC | active | 139 W RIALTO AVE | 92376 | RIALTO | 2 | 572 | 0.35% |
| SHOBERG GUNWORKS | active | 782 WAUGH LN | 95482 | UKIAH | 2 | 1,227 | 0.16% |
| SHOOT SAFE | active | 8231 ELLIS AVE 5D | 92646 | HUNTINGTON BEACH | 2 | 172 | 1.16% |
| SINISTER ARMS | inactive | 1873 SUMMER CLOUD DR | 91362 | THOUSAND OAKS | 2 | 132 | 1.52% |
| SO CAL RIFLES LLC | inactive | PO BOX 51475 | 92619 | IRVINE | 2 | 45 | 4.44% |
| SOCAL FIREARMS | active | 11104 SONOMA CREEK CT | 93312 | BAKERSFIELD | 2 | 33 | 6.06% |
| SOGG ENTERPRISES, INC | active | 2319 W. OLIVE AVENUE, SUITE A | 91506 | BURBANK | 2 | 5,462 | 0.04% |
| SOUTH GATE FIREARM SUPPLY | active | 28420 YOSEMITE SPRINGS SUITE B | 93614 | COARSEGOLD | 2 | 1,155 | 0.17% |
| SPORTS AUTHORITY 676 | active | 4821 MING AVE | 93309 | BAKERSFIELD | 2 | 181 | 1.10% |
| SPORTS AUTHORITY 784 | active | 5995 BRIDCAGE CENTER LN | 95610 | CITRUS HEIGHTS | 2 | 124 | 1.61% |
| SPORTSMENS DEN | inactive | 40032 HWY 49 #1 | 93644 | OAKHURST | 2 | 197 | 1.02% |
| SRG DESIGN - OUTLAWS ARMORY OF CANYON LAKE | active | 23421 CANYON LAKE DRIVE N | 92587 | MENIFEE | 2 | 575 | 0.35% |
| STONE'S GUN SHOP | active | 829 MARTIN LUTHER KING JR WY | 95341 | MERCED | 2 | 640 | 0.31% |
| STOWELL FIREARMS | inactive | 5015 SHAMAN CT | 93312 | BAKERSFIELD | 2 | 123 | 1.63% |
| SUPERIOR TACTICAL SUPPLY USA LLC | active | 39252 WINCHESTER RD 107-345 | 92563 | MURRIETA | 2 | 255 | 0.78% |
| SVT GRUPPE, INC | active | P O BOX 270 | 94559 | NAPA | 2 | 17 | 11.76% |
| TD GUNS | active | 5230 CLARK AVENUE #21 | 90712 | LAKEWOOD | 2 | 189 | 1.06% |
| TEA PARTY ARMS | active | 15270 MCKAMEY COURT | 95370 | SONORA | 2 | 1,738 | 0.12% |
| TED JONES SPORT SOURCE | inactive | 5006 SCOTT ST | 90503 | TORRANCE | 2 | 126 | 1.59% |
| TFM GUNSMITHING | active | 961 MOONLIT WY | 95630 | FOLSOM | 2 | 564 | 0.35% |
| THE BELLIGERENT DUCK | inactive | P O BOX 1214 | 96101 | ALTURAS | 2 | 133 | 1.50% |
| THE BUCK STOP | active | P O BOX 1873 | 95619 | DIAMOND SPRINGS | 2 | 532 | 0.38% |
| THE DEFENSE DEPOT | active | 1736 VENICE DR | 96150 | SOUTH LAKE TAHOE | 2 | 2,507 | 0.08% |
| THE GOAT BOAT LLC DBA INDEPENDENCE ARMORY | active | 13125 ARNOLD DRIVE | 95442 | GLEN ELLEN | 2 | 1,684 | 0.12% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE REPUBLIC OF NORTHERN CALIFORNIA ARMORY | active | P O BOX 67 | 94561 | OAKLEY | 2 | 319 | 0.63% |
| THE SHOP | active | 2864 G STREET | 95340 | MERCED | 2 | 290 | 0.69% |
| THE SPORTSMAN INC | active | 90 S WASHINGTON STREET | 95370 | SONORA | 2 | 732 | 0.27% |
| THE TRIGGER GUY | active | 26801 RAWHIDE CIR | 92630 | LAKE FOREST | 2 | 221 | 0.90% |
| TIM'S GUN SHOP | active | 3972 STONEHEDGE DR | 92509 | JURUPA VALLEY | 2 | 249 | 0.80% |
| TONY'S GUNS | active | 531 SAN VINCENTE CR | 93901 | SALINAS | 2 | 1,788 | 0.11% |
| UPPER LEVEL GUNSMITHING | active | 2415 SAN RAMON VLY BLVD 4106 | 94583 | SAN RAMON | 2 | 448 | 0.45% |
| USPA PATRIOTIC ARMS | active | 23457 CANYON LAKE DR NORTH | 92587 | MENIFEE | 2 | 3,112 | 0.06% |
| VALLEY CYCLE SUPPLY | active | 22315 FRANCIS WAY | 96022 | COTTONWOOD | 2 | 270 | 0.74% |
| VALLEY GOLD & SILVER EXCHANGE | active | 368 S BASCOM AVE | 95128 | SAN JOSE | 2 | 128 | 1.56% |
| VANDENBERG ROD & GUN/30FSS | active | P O BOX 5218 | 93437 | LOMPOC | 2 | 1,314 | 0.15% |
| VICTOR & JENNIE GARCIA/FIVE O TACTICAL | active | 6302 LUCKY STAR CT | 93311 | BAKERSFIELD | 2 | 361 | 0.55% |
| WERRIS ENTERPRISES | active | 2746 JEFFERSON ST | 94558 | NAPA | 2 | 520 | 0.38% |
| WESTERN STATES DISTRIBUTING | active | P O BOX 175 | 95968 | PALERMO | 2 | 7 | 28.57% |
| WESTERN SUPPLY CO | active | 1 VIAGGIO LN | 92610 | FOOTHILL RANCH | 2 | 88 | 2.27% |
| WHITE'S SHOOTERS SUPPLY | active | 812 MADRONE MANOR | 95988 | WILLOWS | 2 | 448 | 0.45% |
| WLP SALES | active | 830 PALM DR | 91202 | GLENDALE | 2 | 42 | 4.76% |
| ZACKTICAL FIREARMS | inactive | 3476 SHASTA DRIVE | 96007 | ANDERSON | 2 | 327 | 0.61% |
| 2 BEAR ARMS | inactive | 920 SEQUOIA DR | 92314 | BIG BEAR CITY | 1 | 685 | 0.15% |
| 3M LEGACY | active | 2567 SUNSET STREET | 95987 | WILLIAMS | 1 | 837 | 0.12% |
| A & J ANTIQUE FIREARMS CURIOS & RELICS | active | 3364 WILLOW ST | 93460 | SANTA YNEZ | 1 | 54 | 1.85% |
| AAO | active | 453 YOSEMITE COURT | 94954 | PETALUMA | 1 | 1,345 | 0.07% |
| ACCURIZED FIREARMS CUSTOM GUNSMITHING | active | 8427 QUAIL CANYON RD | 95688 | VACAVILLE | 1 | 789 | 0.13% |
| ACT COLEMAN MACHINERY INC | active | 16200 S GARFIELD AVE | 90723 | PARAMOUNT | 1 | 175 | 0.57% |
| ALPHA OMEGA IRONWORKS | inactive | 4412 FLOYD ST | 92883 | CORONA | 1 | 100 | 1.00% |
| ALPHONSO VALENCIA DBA VALENCIA ARTILLERY | active | 12010 CACTUS FLOWER AVE | 93311 | BAKERSFIELD | 1 | 106 | 0.94% |
| ALS CUSTOM STOCKS | active | 12731 FRIAR TUCK RD | 95949 | GRASS VALLEY | 1 | 242 | 0.41% |
| AMERICA'S ARMORY | inactive | 6608 GREENSWARD WAY | 93309 | BAKERSFIELD | 1 | 71 | 1.41% |
| AMERICAN ARMAMENT/ OIS TACTICAL | inactive | 9301 OAK HILLS | 93312 | BAKERSFIELD | 1 | 65 | 1.54% |

| AMERICAN ARMS | active | P O BOX 1388 | 95776 | WOODLAND | 1 | 659 | 0.15% |
| AMERICAN FIGHTER ARMS | active | P.O. BOX 3284 | 95403 | SANTA ROSA | 1 | 583 | 0.17% |
| AMERICAN RIVER GUNWORKS | inactive | 191 EAST VIEW DR | 95703 | APPLEGATE | 1 | 106 | 0.94% |
| AMERICAN TACTICAL OUTFITTERS | inactive | P O BOX 780 | 95691 | WEST SACRAMENTO | 1 | 343 | 0.29% |
| AMERICAN WEST GLASS AND MIRROR | active | 5918 TEMPLE CITY BLVD | 91780 | TEMPLE CITY | 1 | 882 | 0.11% |
| ANTHONY'S GUNS | active | 33 COMMERCE PL STE B | 95687 | VACAVILLE | 1 | 32 | 3.13% |
| AP JOHNSON | active | 16190 EL DORADO COURT | 91709 | CHINO HILLS | 1 | 94 | 1.06% |
| ARM USA | active | P O BOX 1149 | 92815 | ANAHEIM | 1 | 102 | 0.98% |
| ARMED REALITY | active | 1806 E LOS ANGELES AVE | 93065 | SIMI VALLEY | 1 | 112 | 0.89% |
| ARMS & ARROWS | inactive | P O BOX 2099 | 95006 | BOULDER CREEK | 1 | 20 | 5.00% |
| ARMSTRONG ARMS | active | 23121 LA CADENA UNIT D | 92653 | LAGUNA HILLS | 1 | 1,657 | 0.06% |
| ARTIFEX CONSULTING CORP | active | 26895 ALISO CREEK ROAD B-199 | 92656 | ALISO VIEJO | 1 | 558 | 0.18% |
| ASI ARMS | active | 8441 CAPE NEWBURY DR | 92646 | HUNTINGTON BEACH | 1 | 128 | 0.78% |
| ATHEY ENTERPRISES | inactive | 1008 HENRY CT | 94591 | VALLEJO | 1 | 6 | 16.67% |
| AZUSA PAWN | active | 1028 W GLADSTONE STREET | 91702 | AZUSA | 1 | 140 | 0.71% |
| B FERGUSON FIREARMS | active | 847 BATEMAN WY | 95632 | GALT | 1 | 479 | 0.21% |
| B S T GUNS | active | 123 1/2 WILSON STREET | 94952 | PETALUMA | 1 | 796 | 0.13% |
| BACK ALLEY MERCANTILE | active | 33590 LINDENBERGER RD | 92584 | MENIFEE | 1 | 179 | 0.56% |
| BAD CARP'S WEAPONS LOCKER | active | 68290 MODALO RD. | 92234 | CATHEDRAL CITY | 1 | 11 | 9.09% |
| BAKERSFIELD ARMORY | active | 324 BERRY MEADOW WY | 93308 | BAKERSFIELD | 1 | 219 | 0.46% |
| BARBARA OCOY GUN SALES | inactive | 20795 ALOE PL | 96080 | RED BLUFF | 1 | 313 | 0.32% |
| BARNHART ENTERPRISES LLC | active | 3760 OCEANIC WAY STE 501 | 92056 | OCEANSIDE | 1 | 70 | 1.43% |
| BASECAMP GUNSMITHING | active | 1245 BURNETT RD | 93561 | TEHACHAPI | 1 | 64 | 1.56% |
| BASIC GUN SAFETY | active | 6922 BREELAND DRIVE | 92647 | HUNTINGTON BEACH | 1 | 320 | 0.31% |
| BEAR ARMS DEFENSE CORPORATION | active | 8383 WILSHIRE BLVD SUITE 660 | 90211 | BEVERLY HILLS | 1 | 514 | 0.19% |
| BENDER TACTICAL SUPPLIES LLC | active | 328 BRUNING AVENUE | 94571 | RIO VISTA | 1 | 76 | 1.32% |
| BIG 5 SPORTING GOODS #484 | active | P O BOX 92088 | 90009 | LOS ANGELES | 1 | 259 | 0.39% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIG 5 SPORTING GOODS #489 | active | PO BOX 92088 | 90009 | LOS ANGELES | 1 | 670 | 0.15% |
| BIG 5 SPORTING GOODS #495 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 1 | 138 | 0.72% |
| BIG 5 SPORTING GOODS 09 | inactive | P O BOX 92088 | 90009 | LOS ANGELES | 1 | 263 | 0.38% |
| BIG 5 SPORTING GOODS 129 | active | P O BOX 92088 | 90009 | LOS ANGELES | 1 | 356 | 0.28% |
| BIG 5 SPORTING GOODS 436 | active | P O BOX 92088 | 90009 | LOS ANGELES | 1 | 653 | 0.15% |
| BIG 5 SPORTING GOODS 456 | active | P O BOX 92088 | 90009 | LOS ANGELES | 1 | 875 | 0.11% |
| BIG 5 SPORTING GOODS 471 | active | PO BOX 92088 | 90009 | LOS ANGELES | 1 | 725 | 0.14% |
| BIG 5 SPORTING GOODS 505 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 1 | 712 | 0.14% |
| BIG 5 SPORTING GOODS 67 | inactive | P O BOX 92088 | 90009 | LOS ANGELES | 1 | 137 | 0.73% |
| BIG 5 SPORTING GOODS 71 | active | P.O. BOX 92088 | 90009 | LOS ANGELES | 1 | 753 | 0.13% |
| BISHOP FIREARMS | inactive | 12109 MEZZADRO AVE | 93312 | BAKERSFIELD | 1 | 327 | 0.31% |
| BLACK BULLET INC | active | P O BOX 176 | 93630 | KERMAN | 1 | 326 | 0.31% |
| BLACK DIAMOND TACTICAL | inactive | 9328 ELK GROVE BLVD ST 105-207 | 95624 | ELK GROVE | 1 | 90 | 1.11% |
| BLACK RIFLE BOYS | active | 1752 W JULIEANN AVE | 93257 | PORTERVILLE | 1 | 1,097 | 0.09% |
| BLACK UMBRELLA GROUP DBA HERCULEAN FIREARMS | active | 351 RAILROAD CANYON RD, STE H | 92532 | LAKE ELSINORE | 1 | 6 | 16.67% |
| BLACK WATCH ARMORY | active | 38827 BUTTERFLY DR | 92399 | YUCAIPA | 1 | 64 | 1.56% |
| BLACKWOLF FIREARMS | active | 13411 JOSHUA RD | 92282 | WHITEWATER | 1 | 360 | 0.28% |
| BOWMAN'S CUTLERY | inactive | 8293 HELENA AVE | 92504 | RIVERSIDE | 1 | 29 | 3.45% |
| BRADY ARMS AND AMMO | active | 322 KRISTEN WY | 95366 | RIPON | 1 | 844 | 0.12% |
| BRANDEN IRWIN DBA DEFENSE SPECIALISTS | active | 10490 E STOCKTON BLVD STE 150 | 95624 | ELK GROVE | 1 | 89 | 1.12% |
| BREAKING BARRIERS CONSULTING, LLC | active | 28191 CASCABEL | 92692 | MISSION VIEJO | 1 | 268 | 0.37% |
| BRIGHT SPOT PAWN INC | inactive | 9075 MISSION BLVD | 92509 | JURUPA VALLEY | 1 | 33 | 3.03% |
| BULLSEYE SPORTING GOODS | inactive | 2880 E BROADWAY | 90803 | LONG BEACH | 1 | 164 | 0.61% |
| BURRO CANYON SHOOTING PARK | active | P O BOX 641 | 91702 | AZUSA | 1 | 134 | 0.75% |
| BUTTE VALLEY HARDWARE | inactive | P O BOX 16 | 96023 | DORRIS | 1 | 73 | 1.37% |
| C & C INSTRUCTIONAL SERVICES LLC | active | PO BOX 401 | 96057 | MCCLOUD | 1 | 668 | 0.15% |
| C & W RELOADING | active | 3502 HADLEY DR | 91752 | MIRA LOMA | 1 | 1,301 | 0.08% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C W FIREARMS AND AMMO | inactive | PO BOX 951 | 92316 | BLOOMINGTON | 1 | 161 | 0.62% |
| CAL ARMORY | active | 3440 BRADEN RD | 95709 | CAMINO | 1 | 1,016 | 0.10% |
| CALIFORNIA SECURITY AND INVESTIGATION ACADEMY | active | 6130 FREEPORT BLVD STE 202 | 95822 | SACRAMENTO | 1 | 34 | 2.94% |
| CANYON LAKE GUNSMITHING | active | 31676 RAILROAD CANYON ROAD | 92587 | MENIFEE | 1 | 201 | 0.50% |
| CENTER MASS SUPPLY | inactive | P O BOX 4610 | 93744 | FRESNO | 1 | 154 | 0.65% |
| CENTRAL CAL ARMS LLC | inactive | 5620 SENTORI CT | 93306 | BAKERSFIELD | 1 | 25 | 4.00% |
| CG&B FIREARMS | inactive | 9506 TOKELAND CT | 93312 | BAKERSFIELD | 1 | 602 | 0.17% |
| CHARLES LEMORE SHEEN | inactive | 245 E FOSTER RD | 93455 | SANTA MARIA | 1 | 1,272 | 0.08% |
| CHICO BEAN GROWERS | inactive | 4936 BELL RD | 95973 | CHICO | 1 | 104 | 0.96% |
| CHICO SPORTSMAN'S DEN | active | 465 E 20TH ST | 95928 | CHICO | 1 | 205 | 0.49% |
| CINEMA ARMS | active | 33207 PASEO CERVEZA | 92675 | SAN JUAN CAPISTRANO | 1 | 332 | 0.30% |
| CLOVIS GUNSMITHING | inactive | 2939 LARKIN AVE | 93612 | CLOVIS | 1 | 63 | 1.59% |
| CM ARMS | active | 593 E LOS ANGELES AVENUE | 93065 | SIMI VALLEY | 1 | 666 | 0.15% |
| COLLECTIBLE FIREARMS APPRAISAL & INVESTMENT SVC | active | 1700 YGNACIO VALLEY RD 216 | 94598 | WALNUT CREEK | 1 | 98 | 1.02% |
| COMBAT READY FIREARMS LLC | active | 15452 ARABELLA AVE | 93314 | BAKERSFIELD | 1 | 333 | 0.30% |
| CONNELLY'S | active | P O BOX 30 | 95965 | OROVILLE | 1 | 274 | 0.36% |
| CONTENTE FIREARMS & SUPPLY | active | 3462 AMANECER AVENUE | 93619 | CLOVIS | 1 | 376 | 0.27% |
| CROSSFIRE ARMS | inactive | 10605 TROPHY CT | 93312 | BAKERSFIELD | 1 | 232 | 0.43% |
| CULVER'S SPORTING GOODS | active | 156 S MAIN ST | 93514 | BISHOP | 1 | 303 | 0.33% |
| CUMMER, JAMES WOODROW DBA FILIKOS ARMORY | active | 18032 LEMON DRIVE | 92886 | YORBA LINDA | 1 | 98 | 1.02% |
| CUSTOM CARTRIDGE INC | inactive | 7865 RIO VISTA DR | 93117 | GOLETA | 1 | 94 | 1.06% |
| D & L ENGINEERING | active | 31124 WELLINGTON CIRCLE | 92591 | TEMECULA | 1 | 317 | 0.32% |
| DA'S GUN SHOP | active | P.O. BOX 22438 | 93390 | BAKERSFIELD | 1 | 14 | 7.14% |
| DAN LOVE OF SURVIVE | inactive | 33 ARBOL AVE | 95966 | OROVILLE | 1 | 171 | 0.58% |
| DANIEL BLAZER | active | 406 N WEDGEWOOD DRIVE | 92801 | ANAHEIM | 1 | 43 | 2.33% |
| DANS CUSTOM GUN SALES | inactive | 7773 AVENUE 384 | 93618 | DINUBA | 1 | 115 | 0.87% |
| DARLINGS FFL TRANSFER STATION | active | 6901 BIRCHWOOD CIRCLE | 95621 | CITRUS HEIGHTS | 1 | 31 | 3.23% |
| DATOLOGIC CORPORATION DBA CALIBER ZONE | active | 1670 HAMNER AVENUE, SUITE 4 | 92860 | NORCO | 1 | 605 | 0.17% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEFENSE LOCKER | inactive | 3381 ARDEN WY | 95825 | SACRAMENTO | 1 | 34 | 2.94% |
| DEFIANT ARMS, INC | active | 28671 CALLE CORTEZ SUITE K | 92590 | TEMECULA | 1 | 534 | 0.19% |
| DELTA HAWK PROTECTIVE AGENCY | active | 6360 LEONARD DRIVE | 96001 | REDDING | 1 | 228 | 0.44% |
| DELTA PRECISION FIREARMS & TRAINING | active | 7656 EDDY LN | 95688 | VACAVILLE | 1 | 282 | 0.35% |
| DESERT CENTERFIRE ARMS | inactive | 73605 DINAH SHORE DR 1320 | 92211 | PALM DESERT | 1 | 154 | 0.65% |
| DGW AUCTIONEERS, INC | active | 760 KIFER RD | 94086 | SUNNYVALE | 1 | 328 | 0.30% |
| DICK'S SHOOTIN IRONS | active | 5150 EL VERANO AVE | 93422 | ATASCADERO | 1 | 715 | 0.14% |
| DICK'S SPORTING GOODS #1232 | active | 345 COURT STREET | 15108 | | 1 | 422 | 0.24% |
| DICK'S SPORTING GOODS #1295 | active | 21800 HAWTHORNE BLVD #301 | 90503 | TORRANCE | 1 | 404 | 0.25% |
| DICKS SPORTING GOODS #1401 | active | 125 EL CAMINO REAL | 94087 | SUNNYVALE | 1 | 303 | 0.33% |
| DINGO GUNS & SMITHING | inactive | 394 WEBBER ST | 94559 | NAPA | 1 | 72 | 1.39% |
| DJ DEFENSE SYSTEMS | active | 610 SALEM COURT | 94551 | LIVERMORE | 1 | 1,853 | 0.05% |
| DJ'S FIREARMS AND SHOOTING ACCESSORIES | inactive | 8811 ALEJO WAY | 93306 | BAKERSFIELD | 1 | 91 | 1.10% |
| DMN | active | 668 CAMINO VERDE | 91360 | THOUSAND OAKS | 1 | 7 | 14.29% |
| DNA | active | P O BOX 1825 | 93116 | GOLETA | 1 | 1,833 | 0.05% |
| DON MICHAEL LOPER | active | 2465 BASELINE AVE | 93463 | SOLVANG | 1 | 299 | 0.33% |
| DUNSMUIR HARDWARE | active | 5836 DUNSMUIR AVE | 96025 | DUNSMUIR | 1 | 464 | 0.22% |
| DWELSH ENTERPRISES | active | 865 E BROADWAY | 92805 | ANAHEIM | 1 | 156 | 0.64% |
| EAGLE ARMS CO | active | 1841 KERN ST | 95376 | TRACY | 1 | 15 | 6.67% |
| EAGLE EYE FIREARMS | active | 270 E HWY 246 STE 206 | 93427 | BUELLTON | 1 | 1,246 | 0.08% |
| EDS TACTICAL ARMORY | inactive | 711 W ORANGETHORPE AVE | 92870 | PLACENTIA | 1 | 1,029 | 0.10% |
| ELITE GUNS, AMMO & TRAINING, LLC | active | 1201 20TH STREET, SUITE B | 93301 | BAKERSFIELD | 1 | 632 | 0.16% |
| ELM ENTERPRISES | inactive | 3740 FREMONT DR | 92881 | CORONA | 1 | 1,344 | 0.07% |
| EMERGENCY VEHICLE SPECIALISTS INC DBA HOLSTERED | active | 300 PARK CENTER DRIVE | 95023 | HOLLISTER | 1 | 1,378 | 0.07% |
| ENTERPRISE SPORTS | inactive | 15195 LAKESHORE DR | 95422 | CLEARLAKE | 1 | 98 | 1.02% |
| EQUITY ARMS INC | active | 1100 INDUSTRIAL RD #1 | 94070 | SAN CARLOS | 1 | 537 | 0.19% |
| EVAJOM ENTERPRISES, LLC | active | 125 SINAI CIRCLE | 92881 | CORONA | 1 | 673 | 0.15% |
| EXPRESS CASH & LOAN INC | active | 329 S C STREET | 93638 | MADERA | 1 | 186 | 0.54% |
| FAE WEAPON SPECIALTIES | active | 8620 LA PAENDA WAY | 95662 | ORANGEVALE | 1 | 769 | 0.13% |
| FAIRRINGTON ARMS | active | 660 KARCHNER RD | 95648 | LINCOLN | 1 | 68 | 1.47% |
| FALL RIVER OUTFITTERS | active | 43471 HWY 299 EAST | 96028 | FALL RIVER MILLS | 1 | 302 | 0.33% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FALLBROOK VENTURES INC DBA FALLBROOK GUNS AND AMMO | active | 1032 S MAIN AVENUE | 92028 | FALLBROOK | 1 | 1,000 | 0.10% |
| FEATHER RIVER DEFENSE | active | 125 ESPINAL DR | 96122 | PORTOLA | 1 | 1,289 | 0.08% |
| FINN DEFENSE INDUSTRIES | inactive | 12835 MARTHA ANN | 90720 | LOS ALAMITOS | 1 | 227 | 0.44% |
| FIREARM TRAINING INSTITUTE | active | 12583 PONY EXPRESS TRL | 95918 | BROWNS VALLEY | 1 | 145 | 0.69% |
| FIREMANS FIREARMS | active | 22990 GREEN PINE DR | 92587 | MENIFEE | 1 | 573 | 0.17% |
| FIREPOWER DEPOT | inactive | P O BOX 51322 | 92517 | RIVERSIDE | 1 | 158 | 0.63% |
| FLETCHER ARMS CORPS | active | 6244 GREEN LEAF LANE | 95631 | FORESTHILL | 1 | 106 | 0.94% |
| FORGED INC | inactive | 2200 S FAIRVIEW ST | 92704 | SANTA ANA | 1 | 192 | 0.52% |
| FORT KNOX FIREARMS | inactive | 255 W EL PASO AVE STE 101 | 93711 | FRESNO | 1 | 491 | 0.20% |
| FRITZ CHIN PHOTOGRAPHY, INC | active | P.O. BOX 4546 | 95204 | STOCKTON | 1 | 994 | 0.10% |
| G & S GUNS | inactive | 24092 NOVIA CR | 92691 | MISSION VIEJO | 1 | 39 | 2.56% |
| G T FIREARMS | active | 2639 N FORDHAM | 93727 | FRESNO | 1 | 150 | 0.67% |
| GARDENA JEWELRY & LOAN | inactive | 14211 S VERMONT AVE | 90247 | GARDENA | 1 | 9 | 11.11% |
| GARDNER, JASON PHILIP DBA BLUE LINE GUNSMITHING | active | 12898 ROAD 192 | 93257 | PORTERVILLE | 1 | 83 | 1.20% |
| GENERAL DISTRIBUTING & SALES CO DBA SIN CITY TACTI | active | P O BOX 1143 | 93443 | MORRO BAY | 1 | 179 | 0.56% |
| GENERAL PERFORMANCE | active | 81 FRUITLAND AVE | 95076 | WATSONVILLE | 1 | 1,449 | 0.07% |
| GEO L MESSICK CO INC | active | P O BOX 210 | 95932 | COLUSA | 1 | 151 | 0.66% |
| GEORGE HOENIG | active | 1915 PATTIZ AVE | 90815 | LONG BEACH | 1 | 122 | 0.82% |
| GLEN LEVISON | active | 21051 SHARMILA | 92630 | LAKE FOREST | 1 | 218 | 0.46% |
| GOING GREAT GUNS | active | 33951 SAN FRANCISQUITO CYN RD | 91390 | SANTA CLARITA | 1 | 388 | 0.26% |
| GOLDEN BEAR ARMS | inactive | 3320 WOEDEE DR | 95762 | EL DORADO HILLS | 1 | 77 | 1.30% |
| GOODFELLAS PAWN SHOP | active | 1203 S GLENDORA AVENUE | 91790 | WEST COVINA | 1 | 14 | 7.14% |
| GRASSLAND GUN REPAIR | active | 260 AREZZO WY | 95377 | TRACY | 1 | 434 | 0.23% |
| GREAT DANE GUNS AND AMMO | active | 2338 RAVINA CURVE | 91784 | UPLAND | 1 | 745 | 0.13% |
| GRIGGS SYNDICATED | active | 12425 PEAR LN | 95693 | WILTON | 1 | 282 | 0.35% |
| GUN AT FIRST SIGHT, LLC | active | 2001 OPPORTUNITY DRIVE | 95678 | ROSEVILLE | 1 | 344 | 0.29% |
| GUNS UNLIMITED REPAIR | active | 8035 IGLESIA DR | 94568 | DUBLIN | 1 | 94 | 1.06% |
| GUNTLY RANCH | inactive | 6750 HWY 20 | 95482 | UKIAH | 1 | 136 | 0.74% |
| HALLOCK JEWELRY PAWN | active | 2060 W LINCOLN AVE | 92801 | ANAHEIM | 1 | 20 | 5.00% |
| HARBOR GUN SHOP INC | active | P O BOX 81 | 93443 | MORRO BAY | 1 | 739 | 0.14% |
| HARKLESS ARMS | inactive | 127 ELMCREST DRIVE | 93513 | BIG PINE | 1 | 117 | 0.85% |
| HI PASS SPORTS LLC | inactive | 2435 B ALPINE BLVD | 91901 | ALPINE | 1 | 118 | 0.85% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIGH POWER CONNEXION | active | 401 BIRCH CT | 93230 | HANFORD | 1 | 388 | 0.26% |
| HUNTER'S HAVEN | active | 4525 STATE RD | 93308 | BAKERSFIELD | 1 | 167 | 0.60% |
| HUSTON'S CUSTOM GUNS & GUN REPAIR | active | 1141 W FREMONT ST | 95203 | STOCKTON | 1 | 426 | 0.23% |
| INDEPENDENT FIREARMS & AMMUNITION LLC | inactive | 57475 AIRWAY CT | 92284 | YUCCA VALLEY | 1 | 21 | 4.76% |
| IRONSIGHT SUPPLY | active | 38109 PLACER CREEK ST | 92562 | MURRIETA | 1 | 97 | 1.03% |
| IWE SPORTS INC | inactive | P O BOX 221212 | 95822 | SACRAMENTO | 1 | 39 | 2.56% |
| J & C ARMS & GUN REPAIR | active | 324 WEST K ST | 94510 | BENICIA | 1 | 118 | 0.85% |
| J & C FIREARMS | active | 2450 LA GUARDIA AVENUE | 92251 | IMPERIAL | 1 | 646 | 0.15% |
| J & D GUNS & AMMO | inactive | 50406 JOLON RD | 93930 | KING CITY | 1 | 112 | 0.89% |
| J & M ARMS | active | 4 JEAN ST STE 5 | 95252 | VALLEY SPRINGS | 1 | 132 | 0.76% |
| JAMES D HENRY GUNSMITHING | active | 32660 AMARYLIS AVE | 92311 | BARSTOW | 1 | 40 | 2.50% |
| JAMES EDWIN CRUPI | active | 4885 RISING RIVER COURT | 96002 | REDDING | 1 | 545 | 0.18% |
| JAMES T DENTON | active | 3 BAYVIEW STREET | 94525 | CROCKETT | 1 | 76 | 1.32% |
| JAVIER SMOGTIME | active | 524 E FREMONT STREET | 95202 | STOCKTON | 1 | 397 | 0.25% |
| JD GUNNERY LLC | active | 1114 BARSTOW AVENUE | 93612 | CLOVIS | 1 | 639 | 0.16% |
| JD SECURITY | inactive | 916 ROCK CANYON CR | 95127 | SAN JOSE | 1 | 83 | 1.20% |
| JDR INTERNTNL (RUSSO'S SPORTS) | active | 2621 PRESCOTT RD 273 | 95350 | MODESTO | 1 | 109 | 0.92% |
| JIM'S AMMO DEPOT | active | 2665 SHELL BEACH RD STE F | 93449 | PISMO BEACH | 1 | 368 | 0.27% |
| JK SUPPLY CO | active | 3062 VILLAGE DR | 95640 | IONE | 1 | 524 | 0.19% |
| JOE CLARK'S GUNS | inactive | 2055 BIRD ST | 95965 | OROVILLE | 1 | 316 | 0.32% |
| JOHN A CRABTREE | inactive | 19028 ANDRA DR | 95370 | SONORA | 1 | 412 | 0.24% |
| JOHN A WEBER | active | 1536 S HIGHLAND | 93657 | SANGER | 1 | 142 | 0.70% |
| JOHN'S POSSIBLES | active | 12784 E MANNING AVE | 93648 | PARLIER | 1 | 131 | 0.76% |
| JOHN'S SPORTING GOODS | inactive | 140 CAPITOL HILL DR | 93446 | PASO ROBLES | 1 | 444 | 0.23% |
| JOHNS GUNSMITHING | inactive | 44290 STATE HIGHWAY 299 EAST | 96056 | MCARTHUR | 1 | 701 | 0.14% |
| JON KENNEDY CONSULTING INC | active | 1809 MORSE AVE | 95825 | SACRAMENTO | 1 | 211 | 0.47% |
| JUGGERNAUT TACTICAL | active | 931 N PARKER ST | 92867 | ORANGE | 1 | 314 | 0.32% |
| JV INDUSTRIES LLC | active | 2210 NORCO DRIVE | 92860 | NORCO | 1 | 459 | 0.22% |
| K D GUNS | active | 533 LINCOLN BLVD STE 7 | 95648 | LINCOLN | 1 | 303 | 0.33% |
| KENNETH KRAUSHAAR | active | 8438 LOMBARD WY | 94928 | ROHNERT PARK | 1 | 1,019 | 0.10% |
| KENNETH R DOLL | active | 172 SUGAR VALLEY RD | 95066 | SCOTTS VALLEY | 1 | 208 | 0.48% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KHANJAN NOSRATABADI DBA TOP GUN ARMORY | active | 415 N TUSTIN STREET | 92867 | ORANGE | 1 | 468 | 0.21% |
| KINGS ARMOR | active | 10604 PYRENEES WY | 93314 | BAKERSFIELD | 1 | 74 | 1.35% |
| KIT GROUP, LLC | active | 2200 S FAIRVIEW ST | 92704 | SANTA ANA | 1 | 287 | 0.35% |
| KLAY COTTAGE PLUS | active | 43875 COUNTY RD 1 | 96115 | LAKE CITY | 1 | 185 | 0.54% |
| KUHLMANN ARMS | active | 920 W WASHINGTON AVE | 94086 | SUNNYVALE | 1 | 643 | 0.16% |
| L & L GUNSMITHING | inactive | 10107 MOTTER DRIVE | 35611 | | 1 | 94 | 1.06% |
| L D TACTICAL ARMS | inactive | 184 S 1ST AVE B | 91786 | UPLAND | 1 | 284 | 0.35% |
| L&L FIREARMS TRAINING, LLC | active | P O BOX 343 | 92593 | TEMECULA | 1 | 216 | 0.46% |
| LAST SHOT | active | 40885 OAKRIDGE DRIVE | 93271 | THREE RIVERS | 1 | 243 | 0.41% |
| LAW ENFORCEMENT ARMORY | inactive | 1649 SERA MOON DR | 92223 | BEAUMONT | 1 | 68 | 1.47% |
| LEVINE, DENNIS P | active | 75682 PAINTED DESERT DRIVE | 92210 | INDIAN WELLS | 1 | 95 | 1.05% |
| LIQUID DREAMS HYDROGRAPHICS LLC | active | 31442 JANELLE LN | 92596 | WINCHESTER | 1 | 435 | 0.23% |
| LUCAS RANCH GUN SALES | inactive | 9595 LUCAS RANCH RD STE 110 | 91730 | RANCHO CUCAMONGA | 1 | 11 | 9.09% |
| LYKINS GUNS AND AMMO | active | P.O. BOX 1632 | 93238 | KERNVILLE | 1 | 247 | 0.40% |
| M3 SHOOTERS SUPPLY | inactive | SPROWEL CREEK RD BOX 127 | 95542 | GARBERVILLE | 1 | 28 | 3.57% |
| MAD RIVER ARMS | active | 5858 SAXON WAY | 95367 | RIVERBANK | 1 | 680 | 0.15% |
| MAGNA PRODUCTS INC | active | 2521 N GRAND AVENUE, SUITE F | 92705 | SANTA ANA | 1 | 790 | 0.13% |
| MAIN STREET PAWN | active | 15928 MAIN STREET #200 | 92345 | HESPERIA | 1 | 12 | 8.33% |
| MARLINS GUNS & AMMO | active | 9317 WESTON PLACE | 96073 | PALO CEDRO | 1 | 23 | 4.35% |
| MERJIL'S AMMUNITION & GUNS | active | 9301 BIG BEAR LAKE CT | 93312 | BAKERSFIELD | 1 | 63 | 1.59% |
| MERLYN RIFLEWORKS INC | inactive | 425 W LA CADENA DR #7 | 92504 | RIVERSIDE | 1 | 622 | 0.16% |
| METCO DEFENSE LLC | active | 752 JOSEPH CT | 94558 | NAPA | 1 | 419 | 0.24% |
| MGT DEFENSE | inactive | 8121 LEPRECHAUN WY | 93313 | BAKERSFIELD | 1 | 163 | 0.61% |
| MICHAEL DEAN THOMAS DBA MIKE'S CENTERFIRE FIREARMS | active | P.O. BOX 2483 | 93240 | LAKE ISABELLA | 1 | 127 | 0.79% |
| MICHAEL SUCHAR | active | 14658 FONTHILL AVE | 90250 | HAWTHORNE | 1 | 856 | 0.12% |
| MILLER ARMS COMPANY INC DBA SUTTER FORT ARMORY | active | P.O. BOX 15205 | 95851 | SACRAMENTO | 1 | 410 | 0.24% |
| MILSPEC DEFENSE LLC | active | 1806 SUNNYDALE AVE | 93065 | SIMI VALLEY | 1 | 226 | 0.44% |
| MISSION SUPER HARDWARE | active | 501 W VALLEY BLVD | 91776 | SAN GABRIEL | 1 | 48 | 2.08% |
| MOA ARMORY LLC | inactive | 523 N AZUSA AVE | 91702 | AZUSA | 1 | 131 | 0.76% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOLLICA SALES | active | 298 SAN NAPOLI DR | 93117 | GOLETA | 1 | 24 | 4.17% |
| MORENO VALLEY GUNS & AMMO LLC | active | 23547 PRESIDIO HILLS DRIVE | 92557 | MORENO VALLEY | 1 | 52 | 1.92% |
| MOUNTAIN MAN SHOOTING SUPPLIES | active | 3103 OAK PLACE | 93304 | BAKERSFIELD | 1 | 61 | 1.64% |
| MSP FIREARMS | active | 9701 SALLY AVENUE | 93505 | CALIFORNIA CITY | 1 | 300 | 0.33% |
| MY OWN DEFENDER LLC | inactive | 670 ARROW HWY | 91750 | LA VERNE | 1 | 173 | 0.58% |
| NAPA VALLEY SHOOTERS SUPPLY | active | 3262 MAIN ST | 94558 | NAPA | 1 | 1,502 | 0.07% |
| NED'S GUNS | inactive | P O BOX 11536 | 92423 | SAN BERNARDINO | 1 | 215 | 0.47% |
| NEMESIS ARMS INC | active | 1090 5TH ST 110 | 92320 | CALIMESA | 1 | 35 | 2.86% |
| NESSI SPORTS | active | 241 CHANDLER DR | 95969 | PARADISE | 1 | 68 | 1.47% |
| NEW FRONTIER SPORTS | active | P O BOX 1358 | 95367 | RIVERBANK | 1 | 111 | 0.90% |
| NORTHSTATE ARMS | active | 3835 GARDINER FERRY RD #69 | 96021 | CORNING | 1 | 210 | 0.48% |
| ONE STOP SHOT | active | 2100 RIDGE ROAD | 95482 | UKIAH | 1 | 495 | 0.20% |
| ONE-SHOT FIREARMS | active | P O BOX 132 | 95971 | QUINCY | 1 | 247 | 0.40% |
| ORANGE COUNTY BIG SHOT LLC | active | 18295 EUCLID ST | 92708 | FOUNTAIN VALLEY | 1 | 333 | 0.30% |
| ORANGE COUNTY RANGE STORE, LLC | active | 1900 - A W. KATELLA AVE | 92867 | ORANGE | 1 | 3,602 | 0.03% |
| OUTDOOR WORLD | active | 7 HANGER WAY SUITE A | 95076 | WATSONVILLE | 1 | 172 | 0.58% |
| OUTPOST 3 DESIGNS LLC | active | 2030 BLACK CANYON RD SPACE 31 | 92065 | RAMONA | 1 | 161 | 0.62% |
| OZEL | inactive | 12200 AMARGOSA RD | 92392 | VICTORVILLE | 1 | 80 | 1.25% |
| P & G PRECISION SPORT | active | 22314 CREEKSIDE DR | 93561 | TEHACHAPI | 1 | 83 | 1.20% |
| PAPER N INK | active | 41321 JAMAICA SANDS DR | 92203 | INDIO | 1 | 640 | 0.16% |
| PARSONS GUN SHOP | active | 406 S MAIN ST | 96097 | YREKA | 1 | 655 | 0.15% |
| PENNINGTON FIREARMS | inactive | 33610 HAYFIELD CR | 92595 | WILDOMAR | 1 | 208 | 0.48% |
| PETER H SHEPARD | active | 1246 N ONTARE RD | 93105 | SANTA BARBARA | 1 | 630 | 0.16% |
| PHOENIX GROUP | inactive | 134 N 11TH ST | 93060 | SANTA PAULA | 1 | 125 | 0.80% |
| PICA'S OUTDOOR SPORTS | inactive | PO 1428 | 93210 | COALINGA | 1 | 226 | 0.44% |
| POINT ONE INDUSTRIES | active | 82089 HIGHLAND DR | 92203 | INDIO | 1 | 654 | 0.15% |
| PRECISION MARKSMANSHIP TECHNOLOGIES | active | 4604 DANIELLE PL | 95368 | SALIDA | 1 | 114 | 0.88% |
| PRICE DESIGN & ENGINEERING | inactive | P O BOX 1130 | 95368 | SALIDA | 1 | 267 | 0.37% |
| PROTECT | active | 2101 HOWARD STREET SUITE B | 96007 | ANDERSON | 1 | 399 | 0.25% |
| QUALITY SUPPLY INC | active | 1225 E KENTUCKY AVE | 95776 | WOODLAND | 1 | 500 | 0.20% |
| QUICK DRAW | active | 1866 E LINDMORE ST | 93247 | LINDSAY | 1 | 95 | 1.05% |
| QUICKSAND SERVICES INC | inactive | 2332 WHITSON ST B | 93662 | SELMA | 1 | 21 | 4.76% |
| R & D GUNS | inactive | 942 S DODSWORTH ST | 91740 | GLENDORA | 1 | 295 | 0.34% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R & R ENTERPRISES | inactive | 239 VERNON ST | 95678 | ROSEVILLE | 1 | 92 | 1.09% |
| R SHOT | active | 89 SOUTH GUILD AVE | 95240 | LODI | 1 | 195 | 0.51% |
| RATLEY CODY | active | 3610 SWAN CT | 95340 | MERCED | 1 | 17 | 5.88% |
| RAYS SPORTING SUPPLY | inactive | 2894 N SEINE AVE | 92346 | HIGHLAND | 1 | 46 | 2.17% |
| RCD GUNSMITHING | active | PO BOX 1052 | 93011 | CAMARILLO | 1 | 325 | 0.31% |
| RED BLUFF SPORTING GOODS | active | 501 MADISON STREET | 96080 | RED BLUFF | 1 | 640 | 0.16% |
| REED'S FIREARMS | active | 785 TUCKER ROAD PMB G-107 | 93561 | TEHACHAPI | 1 | 143 | 0.70% |
| REPUBLIC RIFLE LLC | inactive | 34010 CALLITA DRIVE | 92629 | DANA POINT | 1 | 284 | 0.35% |
| RICHARD JAMES REGAN | inactive | 125 CASETA WY | 95066 | SCOTTS VALLEY | 1 | 65 | 1.54% |
| RICHARD THOMAS HUDNUT/ANTIQUE GUNSMITHING | active | 1068 LEITH AVE | 95054 | SANTA CLARA | 1 | 309 | 0.32% |
| RIDGELINE TACTICAL LLC DBA CAMARILLO GUN STORE | active | 1780 E VENTURA BLVD | 93010 | CAMARILLO | 1 | 4,081 | 0.02% |
| ROBERT MITCHELL NEAMAN II | active | 42802 SUNNY LN | 93536 | LANCASTER | 1 | 82 | 1.22% |
| ROBERT'S SHOOTING SPORT | active | 121 OAK ST | 95901 | MARYSVILLE | 1 | 239 | 0.42% |
| ROCKY ROAD FIREARMS | inactive | 13110 N HWY 3 | 96032 | FORT JONES | 1 | 755 | 0.13% |
| ROGER HARPER SALES | inactive | 544 SHAGBARK ST | 95492 | WINDSOR | 1 | 534 | 0.19% |
| ROGERS | active | 6264 GRAHAM RD | 95969 | PARADISE | 1 | 76 | 1.32% |
| RON'S ENTERPRISES | inactive | 3248 JENKINS RD | 93314 | BAKERSFIELD | 1 | 115 | 0.87% |
| ROXEE'S FIREARMS | inactive | 9003 FIREBIRD | 90605 | WHITTIER | 1 | 84 | 1.19% |
| RSE CUSTOM GUNS | active | 5344 MARIPOSA AVE | 92277 | TWENTYNINE PALMS | 1 | 264 | 0.38% |
| S BROWNE SUPPLY, LLC | active | 12150 BLOOMFIELD AVE SUITE A | 90670 | SANTA FE SPRINGS | 1 | 730 | 0.14% |
| S C PRODUCTIONS | inactive | P O BOX 3708 | 95422 | CLEARLAKE | 1 | 18 | 5.56% |
| SACRAMENTO FIREARMS TRANSFER | inactive | 4525 A PKWY | 95823 | SACRAMENTO | 1 | 141 | 0.71% |
| SALVATION ARMS LLC | inactive | 13254 SYCAMORE AVE | 91710 | CHINO | 1 | 50 | 2.00% |
| SAM'S GUN SALES | active | P O BOX 281 | 95653 | MADISON | 1 | 596 | 0.17% |
| SEAHORSE SPORTS | inactive | 28731 DOVERRIDGE DR | 90275 | RANCHO PALOS VERDES | 1 | 21 | 4.76% |
| SEALE ENTERPRISES | active | 4101 DAN AVE | 95961 | OLIVEHURST | 1 | 264 | 0.38% |
| SECURITY AND LAW ENFORCEMENT FIREARMS | inactive | 620 W MILL ST STE C | 92410 | SAN BERNARDINO | 1 | 24 | 4.17% |
| SGR VENTURES LLC DBA SACRAMENTO GUN RANGE | active | 13550 DANIELSON STREET | 92064 | POWAY | 1 | 2,174 | 0.05% |
| SHIELD DEFENSE LLC | active | 2585 JASON CT | 92056 | OCEANSIDE | 1 | 13 | 7.69% |
| SHOOTERS EDGE INC | inactive | 12381 RIDGE CR | 90049 | LOS ANGELES | 1 | 229 | 0.44% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIERRA VALLEY HOME CENTER | active | P O BOX 97 | 96118 | LOYALTON | 1 | 723 | 0.14% |
| SIMPLE TACTIC | active | 690 W FREMONT AVENUE #15 | 94087 | SUNNYVALE | 1 | 1,260 | 0.08% |
| SKILLET CREEK WEAPON SYSTEMS | active | 21 W ALISAL STREET,SUITE 108 | 93901 | SALINAS | 1 | 1,395 | 0.07% |
| SLIDE & CYLINDER FIREARMS | active | 2420 RIVER ROAD #230-5045 | 92860 | NORCO | 1 | 1,065 | 0.09% |
| SMALL GUN BROKERS | active | 11138 DEL AMO BLVD SUITE 251 | 90715 | LAKEWOOD | 1 | 94 | 1.06% |
| SMITH & WORKS LLC | active | 8 N FRONT ST | 94571 | RIO VISTA | 1 | 211 | 0.47% |
| SNOWLINE TACTICAL | inactive | 1345 WILTSE CT | 95667 | PLACERVILLE | 1 | 83 | 1.20% |
| SONORA FIREARMS LLC | active | 20862 MARANATHA ROAD | 95379 | TUOLUMNE | 1 | 264 | 0.38% |
| SOUTH FORK TRADING POST | active | P O BOX 7 | 96047 | IGO | 1 | 142 | 0.70% |
| SPARTAN DEFENSE, LLC | inactive | 12463 RANCHO BERNARDO RD #557 | 92128 | SAN DIEGO | 1 | 110 | 0.91% |
| SPEEDHOLDER | active | 11349 ORCAS AVE | 91342 | SYLMAR | 1 | 20 | 5.00% |
| SPORTS AUTHORITY 656 | active | 10536 TRINITY PKWY | 95219 | STOCKTON | 1 | 49 | 2.04% |
| SPORTS AUTHORITY 657 | inactive | 6735 CAMINO ARROYO | 95020 | GILROY | 1 | 17 | 5.88% |
| SPORTS AUTHORITY 675 | active | 3501 MCHENRY STE G1 | 95356 | MODESTO | 1 | 142 | 0.70% |
| SPORTSMANS ACCESS | inactive | P O BOX 5303 | 95502 | EUREKA | 1 | 26 | 3.85% |
| STACHER'S CUSTOM RIFLES | active | 1121 QUAIL MEADOW DRIVE | 96067 | MOUNT SHASTA | 1 | 589 | 0.17% |
| STEERS GUN WORLD | active | 33489 RD 204 | 93286 | WOODLAKE | 1 | 233 | 0.43% |
| STEVE'S SHOOTING SUPPLIES AND FIREARMS | inactive | P O BOX 35 | 96128 | STANDISH | 1 | 73 | 1.37% |
| STEVEN DELATORRE | inactive | 1376 PURDUE ST | 91786 | UPLAND | 1 | 38 | 2.63% |
| STICKLEY & ASSOCIATES | active | P O BOX 2514 | 93423 | ATASCADERO | 1 | 375 | 0.27% |
| STRAPPED FIREARMS AND TRAINING | inactive | 3913 SPRING OAK DRIVE | 95355 | MODESTO | 1 | 166 | 0.60% |
| STRATEGIC SALES | active | 5501 TAYLOR RD | 95669 | PLYMOUTH | 1 | 765 | 0.13% |
| SUNNYBRAE ACE HARDWARE | inactive | 86 SUNNYBRAE CTR | 95521 | ARCATA | 1 | 109 | 0.92% |
| SURE SHOT | active | 966 N. AMELIA AVENUE | 91773 | SAN DIMAS | 1 | 722 | 0.14% |
| SW INDUSTRIES LLC | inactive | 1352 E EDINGER AVE STE A | 92705 | SANTA ANA | 1 | 58 | 1.72% |
| T & S MERCHANDISE | inactive | 11027 LEWELLING ST | 93312 | BAKERSFIELD | 1 | 6 | 16.67% |
| TACTICAL ADVANTAGE | inactive | 3305 KIMMIE RACHELLE CT | 93313 | BAKERSFIELD | 1 | 72 | 1.39% |
| TACTICAL SHERPAS | inactive | 11966 LOGANS RUN COURT | 95945 | GRASS VALLEY | 1 | 70 | 1.43% |
| TACTICAL SPORT & DEFENSE | active | 8165 WINDING WY | 95628 | FAIR OAKS | 1 | 141 | 0.71% |
| TACTICOOL ARMORY | inactive | 412 VERNON ST | 95678 | ROSEVILLE | 1 | 41 | 2.44% |
| THE CARTRIDGE FAMILY | active | 2541 LARKSPUR LANE | 96002 | REDDING | 1 | 472 | 0.21% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE CUTTINGS | active | 780 REDWOOD DR | 95542 | GARBERVILLE | 1 | 255 | 0.39% |
| THE GREEN ZONE | inactive | 9943 CANOGA AVE | 91311 | CHATSWORTH | 1 | 2 | 50.00% |
| THE GUN GUY | active | 2507 VASSAR PL | 92626 | COSTA MESA | 1 | 174 | 0.57% |
| THE GUN RUNNER | inactive | 608 W MEMORY LN | 92706 | SANTA ANA | 1 | 14 | 7.14% |
| THE HUNTER'S BLIND | inactive | 671 MALTMAN DR 1 | 95945 | GRASS VALLEY | 1 | 319 | 0.31% |
| THE PATRIOT | active | 2685 BECHELLI LANE | 96002 | REDDING | 1 | 5 | 20.00% |
| THE SPORTSMAN, LLC | active | 90 S. WASHINGTON STREET | 95370 | SONORA | 1 | 1,492 | 0.07% |
| THE TACTICAL ADVANTAGE | active | P O BOX 753 | 94560 | NEWARK | 1 | 2,091 | 0.05% |
| TIER-1 FIREARMS | inactive | 14307 FLATHEAD RD | 92307 | APPLE VALLEY | 1 | 28 | 3.57% |
| TNT OUTFITTERS | inactive | 11580 I AVE | 92345 | HESPERIA | 1 | 52 | 1.92% |
| TOP GUNS | active | 6302 RISTOW COURT | 93312 | BAKERSFIELD | 1 | 395 | 0.25% |
| TOPS PLUS INC DBA LOS ANGELES GUN CLUB | active | 5522 VISTA CANADA PL | 91011 | LA CANADA FLINTRIDGE | 1 | 88 | 1.14% |
| TRIDENT GUNSMITHING LLC | inactive | 8665 MIRALANI DRIVE SUITE 250 | 92126 | SAN DIEGO | 1 | 363 | 0.28% |
| TRILIS ARMS | inactive | 837 INDUSTRIAL DR STE 4 | 95023 | HOLLISTER | 1 | 24 | 4.17% |
| TRIPLE B CLAYS INC | active | 831 N ROSEMEAD BLVD | 91733 | SOUTH EL MONTE | 1 | 1,737 | 0.06% |
| TRIPLE THREAT SOLUTIONS | active | 8405 STUART COURT | 93311 | BAKERSFIELD | 1 | 324 | 0.31% |
| TRUCKS N GUNS | active | 7712 TALBERT AVENUE, SUITE C | 92648 | HUNTINGTON BEACH | 1 | 1,507 | 0.07% |
| TRUE ZERO INC | active | 234 KRUSE AVE | 91016 | MONROVIA | 1 | 236 | 0.42% |
| TWO ROCK TRADING CO | active | 1325 TOMALES ROAD | 94952 | PETALUMA | 1 | 1,146 | 0.09% |
| UPPER RIDGE GUNWORKS | active | 1130 2ND STREET | 95932 | COLUSA | 1 | 153 | 0.65% |
| VALLEY ARMS | active | P O BOX 2228 | 95307 | CERES | 1 | 47 | 2.13% |
| VAN'S POLICE EQUIPMENT | active | 23050 BEECH ST | 92545 | HEMET | 1 | 372 | 0.27% |
| VICTOR VALLEY SHOOTERS ASSOC | inactive | 20766 SHOLIC RD | 92308 | APPLE VALLEY | 1 | 244 | 0.41% |
| WALKER FIREARMS | inactive | P O BOX 2041 | 95457 | LOWER LAKE | 1 | 5 | 20.00% |
| WATCH DOG ARMORY | inactive | 1335 MAIN ST STE 102 | 95360 | NEWMAN | 1 | 378 | 0.26% |
| WEST COAST FIREARMS | inactive | 16419 BLACK HAWK AVE | 93314 | BAKERSFIELD | 1 | 221 | 0.45% |
| WEST COAST GUN EXCHANGE | inactive | 41658 IVY ST STE 100 | 92562 | MURRIETA | 1 | 331 | 0.30% |
| WESTCOAST GUNS | active | 3403 OREGON ST | 93306 | BAKERSFIELD | 1 | 63 | 1.59% |
| WESTSIDE ARMS | active | P O BOX 765 | 95912 | ARBUCKLE | 1 | 698 | 0.14% |
| WILD BILLS GUN SHOP | active | 3861 HILLVIEW RD | 93455 | SANTA MARIA | 1 | 702 | 0.14% |
| WILLIAM E CARTER | active | 1587 MOUNTAIN VIEW AVE | 95926 | CHICO | 1 | 105 | 0.95% |
| WILLIAM JOHN LUNAS | active | 3755 DESSIE DRIVE | 95453 | LAKEPORT | 1 | 373 | 0.27% |
| WINDOW TINTING ASSOCIATES | active | 2253 W WHITTIER BLVD | 90631 | LA HABRA | 1 | 319 | 0.31% |

| XECUTIVE ARMS | active | 34766 OSAGE RIVER PLACE | 94555 | FREMONT | 1 | 488 | 0.20% |

# APPENDIX B: CALIFORNIA FIREARM MANUFACTURER INFORMATION

| DESCRIPTION | Crime Guns | Percent of Total Crime Guns | Cumulative Total | Cumulative Percent |
|---|---|---|---|---|
| SMITH AND WESSON | 65,151 | 11.93% | 65,151 | 11.93% |
| GLOCK,INC | 52,146 | 9.55% | 117,297 | 21.49% |
| STURM, RUGER & CO | 47,775 | 8.75% | 165,072 | 30.24% |
| TAURUS FORJAS | 21,495 | 3.94% | 186,567 | 34.17% |
| REMNGTN ARMS CO.,INC | 20,467 | 3.75% | 207,034 | 37.92% |
| COLT | 19,514 | 3.57% | 226,548 | 41.50% |
| MOSSBERG, OF & SONS | 16,844 | 3.09% | 243,392 | 44.58% |
| SPRINGFIELD ARMORY | 16,172 | 2.96% | 259,564 | 47.54% |
| BERETTA | 16,071 | 2.94% | 275,635 | 50.49% |
| WINCHESTER | 13,872 | 2.54% | 289,507 | 53.03% |
| MARLIN FIREARMS CO. | 11,008 | 2.02% | 300,515 | 55.04% |
| SAUER, J. P., & SONS | 10,177 | 1.86% | 310,692 | 56.91% |
| HI POINT | 9,141 | 1.67% | 319,833 | 58.58% |
| BROWNING | 7,378 | 1.35% | 327,211 | 59.93% |
| HARRINGTON & RICHDSN | 6,769 | 1.24% | 333,980 | 61.17% |
| SAVAGE ARMS CORP | 6,765 | 1.24% | 340,745 | 62.41% |
| CARL WALTHER | 5,420 | 0.99% | 346,165 | 63.41% |
| UNITED STATES | 5,007 | 0.92% | 351,172 | 64.32% |
| SPRINGFIELD ARMS CO. | 4,337 | 0.79% | 355,509 | 65.12% |
| RAVEN ARMS CO. | 4,229 | 0.77% | 359,738 | 65.89% |
| AMADEO ROSSI & CO | 4,129 | 0.76% | 363,867 | 66.65% |
| HECKLER & KOCH | 4,010 | 0.73% | 367,877 | 67.38% |
| NORINCO | 3,844 | 0.70% | 371,721 | 68.09% |
| CHARTER ARMS | 3,818 | 0.70% | 375,539 | 68.79% |
| SWISS IND GESELLSHFT | 3,481 | 0.64% | 379,020 | 69.42% |
| DAVIS INDUSTRIES | 3,367 | 0.62% | 382,387 | 70.04% |
| JENNINGS FIREARMS CO | 3,091 | 0.57% | 385,478 | 70.61% |
| KIMBER | 2,955 | 0.54% | 388,433 | 71.15% |
| INDUSTRIA ARGENTINA | 2,923 | 0.54% | 391,356 | 71.68% |
| RG INDUSTRIES | 2,903 | 0.53% | 394,259 | 72.22% |
| PHOENIX ARMS CO. | 2,831 | 0.52% | 397,090 | 72.73% |
| KEL TEC | 2,781 | 0.51% | 399,871 | 73.24% |
| LORCIN ENGINEERING | 2,776 | 0.51% | 402,647 | 73.75% |
| IVER JOHNSON ARMS & CYCLE WRKS | 2,589 | 0.47% | 405,236 | 74.23% |
| HI STANDARD | 2,564 | 0.47% | 407,800 | 74.70% |
| ROHM | 2,486 | 0.46% | 410,286 | 75.15% |
| BRYCO ARMS | 2,198 | 0.40% | 412,484 | 75.55% |

| | | | | |
|---|---|---|---|---|
| SOVIET UNION (USSR) | 2,188 | 0.40% | 414,672 | 75.95% |
| FIREARMS IMP&EXP FIE | 2,115 | 0.39% | 416,787 | 76.34% |
| CESKA ZBROJOVKA FOX | 2,113 | 0.39% | 418,900 | 76.73% |
| FI INDUSTRIES | 2,068 | 0.38% | 420,968 | 77.11% |
| KAHR ARMS | 2,016 | 0.37% | 422,984 | 77.48% |
| GABLNDO/GABLNDO & C | 1,999 | 0.37% | 424,983 | 77.84% |
| STAR | 1,981 | 0.36% | 426,964 | 78.21% |
| ROCK ISLAND ARMORY | 1,949 | 0.36% | 428,913 | 78.56% |
| NORTH AMER ARMS | 1,897 | 0.35% | 430,810 | 78.91% |
| STEVEN/J STVNS ARMS | 1,833 | 0.34% | 432,643 | 79.25% |
| ANY MILITARY ISSUE | 1,801 | 0.33% | 434,444 | 79.58% |
| BENELLI SPA | 1,607 | 0.29% | 436,051 | 79.87% |
| SCCY INDUSTRIES | 1,579 | 0.29% | 437,630 | 80.16% |
| CENTURY ARMS INC | 1,512 | 0.28% | 439,142 | 80.44% |
| INTRATEC | 1,479 | 0.27% | 440,621 | 80.71% |
| ARCADIA MACHINE TOOL | 1,455 | 0.27% | 442,076 | 80.97% |
| MAUSER | 1,398 | 0.26% | 443,474 | 81.23% |
| FAB NAT DARMES D GUE | 1,307 | 0.24% | 444,781 | 81.47% |
| JIMENEZ ARMS | 1,270 | 0.23% | 446,051 | 81.70% |
| ANDERSON MFR | 1,199 | 0.22% | 447,250 | 81.92% |
| ROMARM CUGIR | 1,194 | 0.22% | 448,444 | 82.14% |
| NEW ENGLAND FIREARM | 1,193 | 0.22% | 449,637 | 82.36% |
| FEG UNION | 1,181 | 0.22% | 450,818 | 82.58% |
| CENTURY | 1,139 | 0.21% | 451,957 | 82.78% |
| BUSHMASTER | 1,102 | 0.20% | 453,059 | 82.99% |
| INTERNATNL ARMAMENT | 1,086 | 0.20% | 454,145 | 83.18% |
| GLOCK INC, USA MANUFACTURING | 1,081 | 0.20% | 455,226 | 83.38% |
| ASTRA | 1,056 | 0.19% | 456,282 | 83.58% |
| TANFOLGLIO,A.GUISPPE | 1,049 | 0.19% | 457,331 | 83.77% |
| MOSIN-NAGANT | 1,045 | 0.19% | 458,376 | 83.96% |
| ARMSCOR PRECISION | 1,015 | 0.19% | 459,391 | 84.15% |
| FN USA LLC | 958 | 0.18% | 460,349 | 84.32% |
| MADE IN TURKEY | 954 | 0.17% | 461,303 | 84.50% |
| PARA ORDNANCE | 928 | 0.17% | 462,231 | 84.67% |
| SEARS ROEBUCK & CO. | 889 | 0.16% | 463,120 | 84.83% |
| WESSON FIREARMS CO | 889 | 0.16% | 464,009 | 84.99% |
| STOEGER INDUSTRIES | 865 | 0.16% | 464,874 | 85.15% |
| ROY WEATHERBY | 814 | 0.15% | 465,688 | 85.30% |
| SPIKES TACTICAL | 803 | 0.15% | 466,491 | 85.45% |
| SWD INC | 800 | 0.15% | 467,291 | 85.59% |
| MADE IN ITALY | 781 | 0.14% | 468,072 | 85.74% |
| MADE IN GERMANY | 760 | 0.14% | 468,832 | 85.88% |
| MAVERICK ARMS | 757 | 0.14% | 469,589 | 86.01% |
| GERMAN SPORTS GUNS | 733 | 0.13% | 470,322 | 86.15% |

| | | | | |
|---|---|---|---|---|
| STERLING ARMS | 733 | 0.13% | 471,055 | 86.28% |
| COBRA | 711 | 0.13% | 471,766 | 86.41% |
| AERO PRECISION INC | 702 | 0.13% | 472,468 | 86.54% |
| THOMPSON CENTER ARMS | 696 | 0.13% | 473,164 | 86.67% |
| IWI (IMI) | 660 | 0.12% | 473,824 | 86.79% |
| WICHESTER | 655 | 0.12% | 474,479 | 86.91% |
| HNRY REPATNG RFLE CO | 642 | 0.12% | 475,121 | 87.03% |
| MAKAROV | 616 | 0.11% | 475,737 | 87.14% |
| DEFENSE PROCURE MFG | 615 | 0.11% | 476,352 | 87.25% |
| STAG ARM | 603 | 0.11% | 476,955 | 87.36% |
| SPRINGFIELD FIREARMS | 596 | 0.11% | 477,551 | 87.47% |
| MTG.WARD'W.F.' BRAND | 586 | 0.11% | 478,137 | 87.58% |
| KASSNAR-FIAS IMPORTS | 581 | 0.11% | 478,718 | 87.69% |
| MAGNUM RESEARCH | 563 | 0.10% | 479,281 | 87.79% |
| FMK FIREARMS | 547 | 0.10% | 479,828 | 87.89% |
| CHARLES DALY | 540 | 0.10% | 480,368 | 87.99% |
| UNIVERSAL FIREARM CO | 539 | 0.10% | 480,907 | 88.09% |
| MADE IN CHINA | 532 | 0.10% | 481,439 | 88.18% |
| SILAH MAKINA KLIP | 527 | 0.10% | 481,966 | 88.28% |
| AMERCN TACTICAL IMP | 521 | 0.10% | 482,487 | 88.38% |
| COBRA ENTERPRSES INC | 519 | 0.10% | 483,006 | 88.47% |
| COMPAN BRSLRA CRTCHS | 510 | 0.09% | 483,516 | 88.56% |
| LUGER | 505 | 0.09% | 484,021 | 88.66% |
| TASER | 504 | 0.09% | 484,525 | 88.75% |
| MADE IN GIBRALTAR | 499 | 0.09% | 485,024 | 88.84% |
| ZASTAVA | 492 | 0.09% | 485,516 | 88.93% |
| HIGGINS, J. C. | 490 | 0.09% | 486,006 | 89.02% |
| STEYR | 489 | 0.09% | 486,495 | 89.11% |
| SQUIRES-BINGHAM | 483 | 0.09% | 486,978 | 89.20% |
| LH GUN CO. | 478 | 0.09% | 487,456 | 89.29% |
| DIAMONDBACK ARMS INC | 471 | 0.09% | 487,927 | 89.37% |
| AA ARMS CORP | 469 | 0.09% | 488,396 | 89.46% |
| ARMINIUS | 469 | 0.09% | 488,865 | 89.54% |
| HIGH STANDARD MFG CO | 469 | 0.09% | 489,334 | 89.63% |
| HERITAGE MFG INC | 454 | 0.08% | 489,788 | 89.71% |
| NORTH CHINA IND | 454 | 0.08% | 490,242 | 89.80% |
| DEL-TON INC | 453 | 0.08% | 490,695 | 89.88% |
| HOPKINS & ALLEN | 453 | 0.08% | 491,148 | 89.96% |
| MADE IN CZECHSLOVKIA | 440 | 0.08% | 491,588 | 90.04% |
| BAIKAL | 427 | 0.08% | 492,015 | 90.12% |
| MADE IN SPAIN | 422 | 0.08% | 492,437 | 90.20% |
| CANIK 55 | 417 | 0.08% | 492,854 | 90.28% |
| MASTERPIECE ARMS INC | 414 | 0.08% | 493,268 | 90.35% |
| ITHACA GUNS USA | 413 | 0.08% | 493,681 | 90.43% |

| | | | | |
|---|---|---|---|---|
| AUTO-ORDNANCE CORP | 407 | 0.07% | 494,088 | 90.50% |
| ALDO UBERTI | 392 | 0.07% | 494,480 | 90.57% |
| CLERKE | 391 | 0.07% | 494,871 | 90.64% |
| BOITO | 375 | 0.07% | 495,246 | 90.71% |
| EURO AMERICAN ARMORY | 375 | 0.07% | 495,621 | 90.78% |
| CRESCENT FIREARMS CO | 374 | 0.07% | 495,995 | 90.85% |
| MADE IN FRANCE | 372 | 0.07% | 496,367 | 90.92% |
| DERRINGER CORP. | 364 | 0.07% | 496,731 | 90.99% |
| MADE IN HONG KONG | 363 | 0.07% | 497,094 | 91.05% |
| MADE IN YUGOSLAVIA | 363 | 0.07% | 497,457 | 91.12% |
| LIBERTY ARMS CO. | 347 | 0.06% | 497,804 | 91.18% |
| PEOPLES REPBLC CHINA | 344 | 0.06% | 498,148 | 91.24% |
| IZHMASH (IZHEVSK) | 340 | 0.06% | 498,488 | 91.31% |
| CONN VALLEY ARMS | 335 | 0.06% | 498,823 | 91.37% |
| HOWA/HOWA LTD. | 333 | 0.06% | 499,156 | 91.43% |
| SCHMIDT, HERBERT | 328 | 0.06% | 499,484 | 91.49% |
| ENFIELD/ENFIELD LOCK | 327 | 0.06% | 499,811 | 91.55% |
| REVELATION | 312 | 0.06% | 500,123 | 91.61% |
| VICENZO BERNARDELLI | 311 | 0.06% | 500,434 | 91.66% |
| I M METAL | 310 | 0.06% | 500,744 | 91.72% |
| PALMETTO ARMORY | 310 | 0.06% | 501,054 | 91.78% |
| MADE IN WEST GERMANY | 303 | 0.06% | 501,357 | 91.83% |
| ROGUE DEFENSE LLC | 302 | 0.06% | 501,659 | 91.89% |
| CENTURY INT ARMS INC | 301 | 0.06% | 501,960 | 91.94% |
| MAADI | 296 | 0.05% | 502,256 | 92.00% |
| NEW ENGLAND ARMS CO. | 296 | 0.05% | 502,552 | 92.05% |
| HERITAGE ARMS | 293 | 0.05% | 502,845 | 92.11% |
| EXCAM | 291 | 0.05% | 503,136 | 92.16% |
| DANIEL DEFENSE INC | 286 | 0.05% | 503,422 | 92.21% |
| SUNDANCE INDUSTRIES | 282 | 0.05% | 503,704 | 92.26% |
| CMMG, INC | 269 | 0.05% | 503,973 | 92.31% |
| MADE IN BRAZIL | 267 | 0.05% | 504,240 | 92.36% |
| EAGLE ARMS | 262 | 0.05% | 504,502 | 92.41% |
| LWRC INTERNATIONAL | 260 | 0.05% | 504,762 | 92.46% |
| BAUER FIREARMS CORP | 259 | 0.05% | 505,021 | 92.50% |
| MADE IN JAPAN | 258 | 0.05% | 505,279 | 92.55% |
| DAEWOO | 256 | 0.05% | 505,535 | 92.60% |
| HAWES | 255 | 0.05% | 505,790 | 92.64% |
| DESERT EAGLE | 255 | 0.05% | 506,045 | 92.69% |
| PACK WEST ARMS | 247 | 0.05% | 506,292 | 92.74% |
| HERMAN WEIHRAUCH | 242 | 0.04% | 506,534 | 92.78% |
| ROMANIA/RUMANIA | 241 | 0.04% | 506,775 | 92.83% |
| GRENDEL INC | 240 | 0.04% | 507,015 | 92.87% |
| HENRY GUN CO. | 237 | 0.04% | 507,252 | 92.91% |

| | | | | |
|---|---|---|---|---|
| ARMALITE | 236 | 0.04% | 507,488 | 92.96% |
| ERMA/ERMA WERKE | 233 | 0.04% | 507,721 | 93.00% |
| TANFOLGLIO,F(TARGA) | 231 | 0.04% | 507,952 | 93.04% |
| FAB DARMES FRAT PIE | 230 | 0.04% | 508,182 | 93.08% |
| ROCK RIVER ARMS | 230 | 0.04% | 508,412 | 93.12% |
| SARSILMAZ (SAR ARMS) | 223 | 0.04% | 508,635 | 93.17% |
| HUNTER ARMS CO | 214 | 0.04% | 508,849 | 93.21% |
| FREEDOM ARMS CO | 212 | 0.04% | 509,061 | 93.24% |
| SAKO | 209 | 0.04% | 509,270 | 93.28% |
| EUROPEAN AMER ARMS | 199 | 0.04% | 509,469 | 93.32% |
| INDUST ARMI GALESI | 199 | 0.04% | 509,668 | 93.36% |
| INTERARMS | 198 | 0.04% | 509,866 | 93.39% |
| MIROKU FIREARM CO. | 197 | 0.04% | 510,063 | 93.43% |
| COLLATH | 191 | 0.03% | 510,254 | 93.46% |
| SUN CITY MACH CO | 191 | 0.03% | 510,445 | 93.50% |
| ARISAKA | 190 | 0.03% | 510,635 | 93.53% |
| UZI | 190 | 0.03% | 510,825 | 93.57% |
| HAWK INDUSTRIES | 187 | 0.03% | 511,012 | 93.60% |
| MADE IN HUNGARY | 183 | 0.03% | 511,195 | 93.63% |
| CHIAPPA FIREARMS LTD | 182 | 0.03% | 511,377 | 93.67% |
| HY HUNTER | 180 | 0.03% | 511,557 | 93.70% |
| TULSKI-KOROVIN | 180 | 0.03% | 511,737 | 93.73% |
| RINO GALESI | 176 | 0.03% | 511,913 | 93.77% |
| ACCU-TEC | 175 | 0.03% | 512,088 | 93.80% |
| AMERICAN ARMS | 173 | 0.03% | 512,261 | 93.83% |
| INTER ORDNANCE | 173 | 0.03% | 512,434 | 93.86% |
| NAVY ARMS CO. | 172 | 0.03% | 512,606 | 93.89% |
| OLYMPIC ARMS | 170 | 0.03% | 512,776 | 93.92% |
| MADE IN ENGLAND | 169 | 0.03% | 512,945 | 93.96% |
| WEBLEY SCOTT | 169 | 0.03% | 513,114 | 93.99% |
| JUKAR | 168 | 0.03% | 513,282 | 94.02% |
| S. M. L. E. | 167 | 0.03% | 513,449 | 94.05% |
| ARSENAL COMPANY | 164 | 0.03% | 513,613 | 94.08% |
| STERLING | 164 | 0.03% | 513,777 | 94.11% |
| TED WILLIAMS | 164 | 0.03% | 513,941 | 94.14% |
| WINDHAM WEAPONRY INC | 164 | 0.03% | 514,105 | 94.17% |
| JD MACHINE TECH, INC | 163 | 0.03% | 514,268 | 94.20% |
| PALMETTO | 163 | 0.03% | 514,431 | 94.23% |
| ARMS CORP OF AMERICA | 161 | 0.03% | 514,592 | 94.26% |
| TITAN MFG CO | 161 | 0.03% | 514,753 | 94.29% |
| MAGTECH | 160 | 0.03% | 514,913 | 94.32% |
| KIMEL/KIMEL IND. | 159 | 0.03% | 515,072 | 94.34% |
| IVER JOHNSON ARMS,ROCKLEDGE FL | 158 | 0.03% | 515,230 | 94.37% |

| | | | | |
|---|---|---|---|---|
| COMMANCHE | 158 | 0.03% | 515,388 | 94.40% |
| LEWIS MACHINE&TOOL | 154 | 0.03% | 515,542 | 94.43% |
| ARMSCOR | 152 | 0.03% | 515,694 | 94.46% |
| FRANCHI | 151 | 0.03% | 515,845 | 94.49% |
| FRANKLIN ARMORY | 151 | 0.03% | 515,996 | 94.51% |
| KEYSTONE SPRTNG ARMS | 150 | 0.03% | 516,146 | 94.54% |
| AMERICAN INDUSTRIES | 149 | 0.03% | 516,295 | 94.57% |
| F N MFG INC | 149 | 0.03% | 516,444 | 94.60% |
| A. STROEGER | 147 | 0.03% | 516,591 | 94.62% |
| DICKINSON, E.L. | 146 | 0.03% | 516,737 | 94.65% |
| MADE IN BELGIUM | 144 | 0.03% | 516,881 | 94.68% |
| INTERSTATE ARMS CO | 144 | 0.03% | 517,025 | 94.70% |
| POLYTECHNOLOGIES | 144 | 0.03% | 517,169 | 94.73% |
| CZ GUNS TRADE | 141 | 0.03% | 517,310 | 94.75% |
| PLAINFIELD MACHNE CO | 141 | 0.03% | 517,451 | 94.78% |
| ARMI SAN MARCO | 140 | 0.03% | 517,591 | 94.81% |
| EIG CUTLERY | 140 | 0.03% | 517,731 | 94.83% |
| CALWESTCO INC | 138 | 0.03% | 517,869 | 94.86% |
| TRADITIONS, INC | 138 | 0.03% | 518,007 | 94.88% |
| ANSCHUTZ AND SAVAGE | 137 | 0.03% | 518,144 | 94.91% |
| GUSTAV, CARL | 137 | 0.03% | 518,281 | 94.93% |
| ORTGIES-DEUTSCHEWERKE BERLIN | 137 | 0.03% | 518,418 | 94.96% |
| TIKKA TURKEY GUN | 134 | 0.02% | 518,552 | 94.98% |
| HASKELL | 132 | 0.02% | 518,684 | 95.01% |
| BOHNMISCHE WAFFNFBRK | 130 | 0.02% | 518,814 | 95.03% |
| BUTLER ASOCIATES,INC | 129 | 0.02% | 518,943 | 95.05% |
| SMITH(NOT SMTH/WSSN) | 129 | 0.02% | 519,072 | 95.08% |
| DAISY (HEDDON) | 127 | 0.02% | 519,199 | 95.10% |
| MADE IN ARGENTINA | 126 | 0.02% | 519,325 | 95.12% |
| M D'ARMES ST ETIENNE | 126 | 0.02% | 519,451 | 95.15% |
| RECK (RECKY) | 126 | 0.02% | 519,577 | 95.17% |
| BURGO | 125 | 0.02% | 519,702 | 95.19% |
| FOREHAND ARMS CO. | 125 | 0.02% | 519,827 | 95.22% |
| ENTREPRISE ARMS INC | 124 | 0.02% | 519,951 | 95.24% |
| MEGA MACHINE SHOP | 124 | 0.02% | 520,075 | 95.26% |
| AKKR SLH SNY TIC,LTD | 123 | 0.02% | 520,198 | 95.28% |
| FABRIQUE DARMES | 123 | 0.02% | 520,321 | 95.31% |
| KRESGE, S. S. | 122 | 0.02% | 520,443 | 95.33% |
| INTRCNTNENTAL ARMS | 121 | 0.02% | 520,564 | 95.35% |
| F D'ARMI F TANFOGLIO | 121 | 0.02% | 520,685 | 95.37% |
| CTRN DIE & MCH CO | 120 | 0.02% | 520,805 | 95.39% |
| GERSTENBERGER EBERWE | 120 | 0.02% | 520,925 | 95.42% |
| QUALITY FIREARMS INC | 120 | 0.02% | 521,045 | 95.44% |
| STALLARD ARMS | 119 | 0.02% | 521,164 | 95.46% |

| | | | | |
|---|---|---|---|---|
| SEECAMP LW | 118 | 0.02% | 521,282 | 95.48% |
| CHARTER 2000 | 116 | 0.02% | 521,398 | 95.50% |
| JENKINS SPECIAL | 116 | 0.02% | 521,514 | 95.52% |
| RUSSIAN FEDERAT | 115 | 0.02% | 521,629 | 95.55% |
| GIRSAN | 112 | 0.02% | 521,741 | 95.57% |
| AMERICAN ARMS CO. | 111 | 0.02% | 521,852 | 95.59% |
| MFG AUTO. D. BAYONNE | 111 | 0.02% | 521,963 | 95.61% |
| TRI STAR SPTG ARMS | 110 | 0.02% | 522,073 | 95.63% |
| HUSQVARNA | 109 | 0.02% | 522,182 | 95.65% |
| BIRMINGHAM SMALL ARM | 108 | 0.02% | 522,290 | 95.67% |
| ENFIELD AMERICA | 108 | 0.02% | 522,398 | 95.69% |
| CIMARRON ARMS | 107 | 0.02% | 522,505 | 95.71% |
| POLYMER80, INC(P80 TAC P80) | 107 | 0.02% | 522,612 | 95.73% |
| LAR | 106 | 0.02% | 522,718 | 95.75% |
| RANGER ARMS, INC. | 106 | 0.02% | 522,824 | 95.76% |
| VOLTRAN AV SILAHARI | 106 | 0.02% | 522,930 | 95.78% |
| ESSEX ARMS CORP. | 105 | 0.02% | 523,035 | 95.80% |
| KOON, INC., H. | 104 | 0.02% | 523,139 | 95.82% |
| NOVESKE | 104 | 0.02% | 523,243 | 95.84% |
| AMERICAN ARMS INC | 103 | 0.02% | 523,346 | 95.86% |
| MITCHELL ARMS | 103 | 0.02% | 523,449 | 95.88% |
| GOLDEN STATE ARMS | 101 | 0.02% | 523,550 | 95.90% |
| IMBEL | 101 | 0.02% | 523,651 | 95.92% |
| CZ USA | 100 | 0.02% | 523,751 | 95.93% |
| DOUBLE STAR CORP | 100 | 0.02% | 523,851 | 95.95% |
| UNKWN/UNPUBLSHD MAKE | 100 | 0.02% | 523,951 | 95.97% |
| BOND ARMS | 99 | 0.02% | 524,050 | 95.99% |
| ZBROJOVKA, BRNO | 98 | 0.02% | 524,148 | 96.01% |
| NEW FRONTIER ARMORY | 98 | 0.02% | 524,246 | 96.03% |
| RUSSIA | 98 | 0.02% | 524,344 | 96.04% |
| ARMS CORP OF AMERICA | 97 | 0.02% | 524,441 | 96.06% |
| FEATHER ENTERPRISE | 96 | 0.02% | 524,537 | 96.08% |
| DTSCHE WFFN&MNTNS FB | 93 | 0.02% | 524,630 | 96.10% |
| ECHASA | 93 | 0.02% | 524,723 | 96.11% |
| BRITARMS OF ENGLAND | 92 | 0.02% | 524,815 | 96.13% |
| INTERDYNAMIC | 92 | 0.02% | 524,907 | 96.15% |
| ISSC AUSTRIA | 92 | 0.02% | 524,999 | 96.16% |
| NODAK SPUD | 91 | 0.02% | 525,090 | 96.18% |
| OLYMPIC | 90 | 0.02% | 525,180 | 96.20% |
| ARSENAL INC, NEVADA | 89 | 0.02% | 525,269 | 96.21% |
| FIRE STORM | 89 | 0.02% | 525,358 | 96.23% |
| LES BAER CUSTOM INC | 89 | 0.02% | 525,447 | 96.25% |
| ROTH-SAUER | 89 | 0.02% | 525,536 | 96.26% |
| OMEGA (HANDGUNS) | 88 | 0.02% | 525,624 | 96.28% |

| | | | | |
|---|---|---|---|---|
| PARKER-HALE | 88 | 0.02% | 525,712 | 96.29% |
| AMERICAN DERRINGER C | 87 | 0.02% | 525,799 | 96.31% |
| BARRETT FIREARMS MFG | 86 | 0.02% | 525,885 | 96.33% |
| DAVIS ARMS | 86 | 0.02% | 525,971 | 96.34% |
| LIBERTY | 85 | 0.02% | 526,056 | 96.36% |
| LEFEVER | 84 | 0.02% | 526,140 | 96.37% |
| MADISON IMPORT CO. | 84 | 0.02% | 526,224 | 96.39% |
| AKUS SILAH SAN TIC | 83 | 0.02% | 526,307 | 96.40% |
| MANHURIN, S.A. | 83 | 0.02% | 526,390 | 96.42% |
| RADOM VIS-35 | 83 | 0.02% | 526,473 | 96.43% |
| BRITISH ENFIELD | 82 | 0.02% | 526,555 | 96.45% |
| CROSMAN ARMS CO. | 82 | 0.02% | 526,637 | 96.46% |
| MANNLICHER/CARCANO | 82 | 0.02% | 526,719 | 96.48% |
| DETONICS | 81 | 0.01% | 526,800 | 96.49% |
| STANDARD ARMS CO. | 81 | 0.01% | 526,881 | 96.51% |
| INDUST NOT DE ARMAS | 80 | 0.01% | 526,961 | 96.52% |
| IMPERIAL METAL PROD | 78 | 0.01% | 527,039 | 96.54% |
| MFG D'ARMES(MAP) | 78 | 0.01% | 527,117 | 96.55% |
| PATRIOT ORDNANCE FAC | 78 | 0.01% | 527,195 | 96.57% |
| VOLUNTEER ENTRPRISES | 78 | 0.01% | 527,273 | 96.58% |
| CZAR | 77 | 0.01% | 527,350 | 96.59% |
| DSA INC | 76 | 0.01% | 527,426 | 96.61% |
| FOREHANDEWADWORTH | 76 | 0.01% | 527,502 | 96.62% |
| NAGANT (REVOLVERS) | 76 | 0.01% | 527,578 | 96.64% |
| WESTERN ARMS CORP. | 76 | 0.01% | 527,654 | 96.65% |
| WILSON COMBAT | 76 | 0.01% | 527,730 | 96.66% |
| AMERICAN DERRING CO | 75 | 0.01% | 527,805 | 96.68% |
| GEN PRE CORP TALON | 75 | 0.01% | 527,880 | 96.69% |
| UMAREX | 75 | 0.01% | 527,955 | 96.70% |
| FIREARMS INTL CORP | 74 | 0.01% | 528,029 | 96.72% |
| H S PRECISION,INC | 74 | 0.01% | 528,103 | 96.73% |
| ARMI JAEGER | 74 | 0.01% | 528,177 | 96.75% |
| MADE IN PHILIPPINES | 74 | 0.01% | 528,251 | 96.76% |
| DIAMOND ARMS CO. | 73 | 0.01% | 528,324 | 96.77% |
| MADE IN ISRAEL | 73 | 0.01% | 528,397 | 96.79% |
| JUGGERNAUT TACTICAL, INC | 73 | 0.01% | 528,470 | 96.80% |
| SENTINAL ARMS | 73 | 0.01% | 528,543 | 96.81% |
| RICHARDS, W. | 72 | 0.01% | 528,615 | 96.83% |
| MADE IN AUSTRIA | 71 | 0.01% | 528,686 | 96.84% |
| N AMERICAN ARMS CORP | 71 | 0.01% | 528,757 | 96.85% |
| RPB INDUSTRIES | 71 | 0.01% | 528,828 | 96.86% |
| SPORTARMS | 71 | 0.01% | 528,899 | 96.88% |
| STEN | 71 | 0.01% | 528,970 | 96.89% |
| COBRAY FIREARMS | 70 | 0.01% | 529,040 | 96.90% |

| | | | | |
|---|---|---|---|---|
| FBRC MIL DE ARM PORT | 70 | 0.01% | 529,110 | 96.92% |
| JOHNSON ARMS | 69 | 0.01% | 529,179 | 96.93% |
| ORDNANCE MFG. (OMC) | 69 | 0.01% | 529,248 | 96.94% |
| PARKER/PARKER BROS. | 69 | 0.01% | 529,317 | 96.95% |
| SECURITY IND.OF AMER | 69 | 0.01% | 529,386 | 96.97% |
| ZHONGZHOUMACHINEWK | 69 | 0.01% | 529,455 | 96.98% |
| EAGLE ARMS | 66 | 0.01% | 529,521 | 96.99% |
| TRABZON TISAS | 66 | 0.01% | 529,587 | 97.00% |
| EASTERN ARMS CO. | 65 | 0.01% | 529,652 | 97.02% |
| CARCANO | 63 | 0.01% | 529,715 | 97.03% |
| N AMERICAN ARMS CO | 63 | 0.01% | 529,778 | 97.04% |
| VALOR | 63 | 0.01% | 529,841 | 97.05% |
| LYMAN GUN CO. | 61 | 0.01% | 529,902 | 97.06% |
| ROMER/ROMERWERK | 61 | 0.01% | 529,963 | 97.07% |
| NORTH AMER ARMS | 60 | 0.01% | 530,023 | 97.08% |
| ARSENAL USA LLC, TX | 59 | 0.01% | 530,082 | 97.09% |
| TRANSFORM DEFENSE | 59 | 0.01% | 530,141 | 97.11% |
| SMITH LC GUN CO | 58 | 0.01% | 530,199 | 97.12% |
| WILK ARMS CO,DIANE | 58 | 0.01% | 530,257 | 97.13% |
| MASTER MAG | 57 | 0.01% | 530,314 | 97.14% |
| COP, INC | 56 | 0.01% | 530,370 | 97.15% |
| CASPIAN ARMS LTD | 56 | 0.01% | 530,426 | 97.16% |
| HERTER'S INC. | 56 | 0.01% | 530,482 | 97.17% |
| HAFDASA | 56 | 0.01% | 530,538 | 97.18% |
| SKB FIREARMS COMPANY | 56 | 0.01% | 530,594 | 97.19% |
| HENRY DERINGER SR&JR | 55 | 0.01% | 530,649 | 97.20% |
| DEFENSE TECH CORP | 55 | 0.01% | 530,704 | 97.21% |
| GREAT WESTERN ARMS | 55 | 0.01% | 530,759 | 97.22% |
| NAMBU (PISTOLS) | 55 | 0.01% | 530,814 | 97.23% |
| COAST-TO-COAST STORS | 54 | 0.01% | 530,868 | 97.24% |
| FEDERAL ORDNANCE | 54 | 0.01% | 530,922 | 97.25% |
| EARLY MODERN FIREARM | 53 | 0.01% | 530,975 | 97.26% |
| JENNINGS FINE TUNING | 53 | 0.01% | 531,028 | 97.27% |
| LRB ARMS L ISLAND | 53 | 0.01% | 531,081 | 97.28% |
| NOBLE | 53 | 0.01% | 531,134 | 97.29% |
| PRIVATELY MADE FIREARM (PMF) | 53 | 0.01% | 531,187 | 97.30% |
| MADE IN POLAND | 53 | 0.01% | 531,240 | 97.31% |
| STARR ARMS CO. | 53 | 0.01% | 531,293 | 97.32% |
| ARCUS COMPANY | 52 | 0.01% | 531,345 | 97.33% |
| ARMINEX | 52 | 0.01% | 531,397 | 97.34% |
| BLACK RAIN ORDINANCE | 52 | 0.01% | 531,449 | 97.34% |
| CHINA JINGAN EQUPMNT | 52 | 0.01% | 531,501 | 97.35% |
| HUGLU | 52 | 0.01% | 531,553 | 97.36% |
| DIKAR | 51 | 0.01% | 531,604 | 97.37% |

| | | | | |
|---|---|---|---|---|
| U.S. ARMS CORP | 51 | 0.01% | 531,655 | 97.38% |
| VALMET/VALMET OY | 51 | 0.01% | 531,706 | 97.39% |
| AMERICA BLISS & GOODYEAR | 50 | 0.01% | 531,756 | 97.40% |
| DICKSON | 50 | 0.01% | 531,806 | 97.41% |
| HARTFORD ARMS CO. | 50 | 0.01% | 531,856 | 97.42% |
| NAT. ORDNANCE, INC. | 50 | 0.01% | 531,906 | 97.43% |
| PEDERSOLI | 50 | 0.01% | 531,956 | 97.44% |
| PROFESSIONAL ORD | 50 | 0.01% | 532,006 | 97.45% |
| ESSENTIAL ARMS CO | 49 | 0.01% | 532,055 | 97.46% |
| KHAN | 49 | 0.01% | 532,104 | 97.46% |
| LOWER, JOHN P. | 49 | 0.01% | 532,153 | 97.47% |
| ERQUIGA,MGRUZA,Y CIA | 48 | 0.01% | 532,201 | 97.48% |
| PTR-91 | 48 | 0.01% | 532,249 | 97.49% |
| RICHLAND ARMS CO. | 48 | 0.01% | 532,297 | 97.50% |
| SPESCO CORP. | 48 | 0.01% | 532,345 | 97.51% |
| CHRISTENSEN ARMS | 47 | 0.01% | 532,392 | 97.52% |
| SPORTSMAN | 47 | 0.01% | 532,439 | 97.53% |
| FRANKLIN, BEN | 46 | 0.01% | 532,485 | 97.53% |
| BRESCIA ARMAS | 46 | 0.01% | 532,531 | 97.54% |
| INDIAN ARMS CORP. | 46 | 0.01% | 532,577 | 97.55% |
| IBERIA FIREARMS | 46 | 0.01% | 532,623 | 97.56% |
| KEYSTONE ARMS CO. | 46 | 0.01% | 532,669 | 97.57% |
| KAISER DEFENSE | 45 | 0.01% | 532,714 | 97.58% |
| KESSLER | 45 | 0.01% | 532,759 | 97.58% |
| SUN DEVIL MFG | 45 | 0.01% | 532,804 | 97.59% |
| SEEKINS PRECISION | 45 | 0.01% | 532,849 | 97.60% |
| SHINN-A-SIPJA | 45 | 0.01% | 532,894 | 97.61% |
| COBOLT | 44 | 0.01% | 532,938 | 97.62% |
| FRONTIER | 44 | 0.01% | 532,982 | 97.63% |
| HARTMAN | 44 | 0.01% | 533,026 | 97.63% |
| NIGHTHAWK CUSTOM | 44 | 0.01% | 533,070 | 97.64% |
| VECTOR ARMS | 44 | 0.01% | 533,114 | 97.65% |
| EUROARMS | 43 | 0.01% | 533,157 | 97.66% |
| JAGER/JAGER & CO. | 43 | 0.01% | 533,200 | 97.67% |
| PRECISE IMPORTS CO | 43 | 0.01% | 533,243 | 97.67% |
| WISCHO(K.G.WILSKR&CO | 43 | 0.01% | 533,286 | 97.68% |
| ATA ARMS | 42 | 0.01% | 533,328 | 97.69% |
| LEINAD | 42 | 0.01% | 533,370 | 97.70% |
| MORRISBURG | 42 | 0.01% | 533,412 | 97.70% |
| RHEINISCHE RHEINMETL | 42 | 0.01% | 533,454 | 97.71% |
| AMRCN SPRIT ARMS CRP | 41 | 0.01% | 533,495 | 97.72% |
| AR-7 INDUSTRIES | 41 | 0.01% | 533,536 | 97.73% |
| CHARCO | 41 | 0.01% | 533,577 | 97.73% |
| INGRAM | 41 | 0.01% | 533,618 | 97.74% |

| | | | | |
|---|---|---|---|---|
| MERIDIAN FIREARMS CO | 41 | 0.01% | 533,659 | 97.75% |
| MADE IN SOMALIA | 41 | 0.01% | 533,700 | 97.76% |
| BENJAMIN | 40 | 0.01% | 533,740 | 97.76% |
| COLTON FIREARMS CO. | 40 | 0.01% | 533,780 | 97.77% |
| VYATSKIE POLYANY | 40 | 0.01% | 533,820 | 97.78% |
| MAG TACTICAL SYSTEMS | 40 | 0.01% | 533,860 | 97.79% |
| RANDALL MFG CO | 40 | 0.01% | 533,900 | 97.79% |
| SPORTING ARMS CO | 40 | 0.01% | 533,940 | 97.80% |
| SURPLUS AMMO & ARMS | 40 | 0.01% | 533,980 | 97.81% |
| STACCATO 2011 | 40 | 0.01% | 534,020 | 97.82% |
| YANKEE HILL MACHINE | 40 | 0.01% | 534,060 | 97.82% |
| BRIDGE GUN CO. | 39 | 0.01% | 534,099 | 97.83% |
| B WEST IMPORTS INC | 39 | 0.01% | 534,138 | 97.84% |
| CHIPMUNK MFG CO | 39 | 0.01% | 534,177 | 97.84% |
| DAKOTA | 39 | 0.01% | 534,216 | 97.85% |
| STRLNGWRTH/A H FOX | 39 | 0.01% | 534,255 | 97.86% |
| LIVIAOITL | 39 | 0.01% | 534,294 | 97.87% |
| LITHGOW | 39 | 0.01% | 534,333 | 97.87% |
| PRIMARY WEAPON SYS | 39 | 0.01% | 534,372 | 97.88% |
| MADE IN EGYPT | 38 | 0.01% | 534,410 | 97.89% |
| IRWINDALE ARMS INC | 38 | 0.01% | 534,448 | 97.89% |
| ISHAPOR | 38 | 0.01% | 534,486 | 97.90% |
| J*S PACIFIC ENT | 38 | 0.01% | 534,524 | 97.91% |
| LAUER CUSTOM WEAPONR | 38 | 0.01% | 534,562 | 97.91% |
| SHOOTERS ARMS MFG | 38 | 0.01% | 534,600 | 97.92% |
| MADE IN SWITZERLAND | 38 | 0.01% | 534,638 | 97.93% |
| BRAVO CO, MFG, INC | 37 | 0.01% | 534,675 | 97.94% |
| BLACK ACES TACTICAL | 37 | 0.01% | 534,712 | 97.94% |
| GOODTIMEOUTDRS(CORE) | 37 | 0.01% | 534,749 | 97.95% |
| REXIO S R L | 37 | 0.01% | 534,786 | 97.96% |
| SHARPS & SONS | 37 | 0.01% | 534,823 | 97.96% |
| WYOMING ARMS | 37 | 0.01% | 534,860 | 97.97% |
| ARMI F LLI POLI | 36 | 0.01% | 534,896 | 97.98% |
| FULL METAL JACKET | 36 | 0.01% | 534,932 | 97.98% |
| LANBER ARMS | 36 | 0.01% | 534,968 | 97.99% |
| RICHARDS, WESTLEY | 36 | 0.01% | 535,004 | 98.00% |
| BROWN MFG. CO. | 35 | 0.01% | 535,039 | 98.00% |
| CONNECTICUT ARMS | 35 | 0.01% | 535,074 | 98.01% |
| HAWK ENGENEERING | 35 | 0.01% | 535,109 | 98.02% |
| SEDCO INDUSTRIES | 35 | 0.01% | 535,144 | 98.02% |
| BADROCK TACTICAL | 34 | 0.01% | 535,178 | 98.03% |
| MADE IN FINLAND | 34 | 0.01% | 535,212 | 98.03% |
| FABRICA D ARMAS-IWA | 34 | 0.01% | 535,246 | 98.04% |
| HISPANO ARGENTINA | 34 | 0.01% | 535,280 | 98.05% |

| | | | | |
|---|---|---|---|---|
| LAURONA | 34 | 0.01% | 535,314 | 98.05% |
| MARKWELL ARMS CO | 34 | 0.01% | 535,348 | 98.06% |
| STAGGS BILT PRODUCTS | 34 | 0.01% | 535,382 | 98.07% |
| C. H. | 33 | 0.01% | 535,415 | 98.07% |
| CZECH SMALL ARMS JABLUNKA | 33 | 0.01% | 535,448 | 98.08% |
| FAB ARM OR FABARM | 33 | 0.01% | 535,481 | 98.08% |
| INTERORD | 33 | 0.01% | 535,514 | 98.09% |
| JUST RIGHT CARBINE | 33 | 0.01% | 535,547 | 98.10% |
| SPORT ARM OF FLORIDA | 33 | 0.01% | 535,580 | 98.10% |
| GAMO | 32 | 0.01% | 535,612 | 98.11% |
| VLQUARTSN CUSTOM LTD | 32 | 0.01% | 535,644 | 98.11% |
| ARLINGTON ORDNANCE | 31 | 0.01% | 535,675 | 98.12% |
| KNIGHT ARMAMENT | 31 | 0.01% | 535,706 | 98.12% |
| NORICA | 31 | 0.01% | 535,737 | 98.13% |
| PIONEER ARMS CORP | 31 | 0.01% | 535,768 | 98.14% |
| RUBY ARMS CO. | 31 | 0.01% | 535,799 | 98.14% |
| CHALLENGER MFG. CO. | 30 | 0.01% | 535,829 | 98.15% |
| FABRINOR ARMA CORTA | 30 | 0.01% | 535,859 | 98.15% |
| MERIDEN FIREARMS CO. | 30 | 0.01% | 535,889 | 98.16% |
| METRO ARMS CORP | 30 | 0.01% | 535,919 | 98.16% |
| RADICAL FIREARMS, LLC | 30 | 0.01% | 535,949 | 98.17% |
| HERCULES | 29 | 0.01% | 535,978 | 98.17% |
| ORBEA/BROS.&HERMANOS | 29 | 0.01% | 536,007 | 98.18% |
| ROSS RIFLE | 29 | 0.01% | 536,036 | 98.18% |
| RILEY DEFENSE INC | 29 | 0.01% | 536,065 | 98.19% |
| STANDARD MANUFACTURING CO | 29 | 0.01% | 536,094 | 98.20% |
| SPHINX ENGINEERING | 29 | 0.01% | 536,123 | 98.20% |
| TAIYO-JUKI | 29 | 0.01% | 536,152 | 98.21% |
| ANCIENS ESTAB PIEPER | 28 | 0.01% | 536,180 | 98.21% |
| BEISTEGUI | 28 | 0.01% | 536,208 | 98.22% |
| COTTER & CO. | 28 | 0.01% | 536,236 | 98.22% |
| ED BROWN PRDUCTS INC | 28 | 0.01% | 536,264 | 98.23% |
| HAMMERLI | 28 | 0.01% | 536,292 | 98.23% |
| INVESTARM FAB D'ARMI | 28 | 0.01% | 536,320 | 98.24% |
| ISRAEL ARMS LTD | 28 | 0.01% | 536,348 | 98.24% |
| ROGER | 28 | 0.01% | 536,376 | 98.25% |
| MADE IN SWEDEN | 28 | 0.01% | 536,404 | 98.25% |
| UNIQUE | 28 | 0.01% | 536,432 | 98.26% |
| BARKER,T. | 27 | 0.00% | 536,459 | 98.26% |
| CLIC-CLAC | 27 | 0.00% | 536,486 | 98.27% |
| COPER FREARMS MFG.CO | 27 | 0.00% | 536,513 | 98.27% |
| GARATE ANITUA | 27 | 0.00% | 536,540 | 98.28% |
| ISRAEL ARMS INTRNTNL | 27 | 0.00% | 536,567 | 98.28% |
| SILENCERCO LLC | 27 | 0.00% | 536,594 | 98.29% |

| | | | | |
|---|---|---|---|---|
| ULTRA HI | 27 | 0.00% | 536,621 | 98.29% |
| VERONA | 27 | 0.00% | 536,648 | 98.30% |
| ZANOLETTI,PIETRO | 27 | 0.00% | 536,675 | 98.30% |
| BIG BEAR ARMS | 26 | 0.00% | 536,701 | 98.31% |
| CZECH REPUBLIC | 26 | 0.00% | 536,727 | 98.31% |
| LUCZNIK METAL FCTORY | 26 | 0.00% | 536,753 | 98.32% |
| FRBCA DE ARM MEX.CTY | 26 | 0.00% | 536,779 | 98.32% |
| NIKKO | 26 | 0.00% | 536,805 | 98.33% |
| PARKER BROS MAKERS | 26 | 0.00% | 536,831 | 98.33% |
| ROGUE RIFLE CO | 26 | 0.00% | 536,857 | 98.34% |
| SPANISH SAHARA | 26 | 0.00% | 536,883 | 98.34% |
| MADE IN SIERRE LEONE | 26 | 0.00% | 536,909 | 98.34% |
| SALAVERRIA, IRAOLA | 26 | 0.00% | 536,935 | 98.35% |
| AUSTRALIAN AUTO ARMS | 26 | 0.00% | 536,961 | 98.35% |
| US FIRE-ARMS MFG INC | 26 | 0.00% | 536,987 | 98.36% |
| VULCAN | 26 | 0.00% | 537,013 | 98.36% |
| ARMSPORT | 25 | 0.00% | 537,038 | 98.37% |
| BEEMAN | 25 | 0.00% | 537,063 | 98.37% |
| CHATELLERAULT | 25 | 0.00% | 537,088 | 98.38% |
| DAVIS-WARNER ARMS CO | 25 | 0.00% | 537,113 | 98.38% |
| EXCEL INDUSTRIES INC | 25 | 0.00% | 537,138 | 98.39% |
| GILBERT/ELLICE ISLDS | 25 | 0.00% | 537,163 | 98.39% |
| LUDWIG LOEWE | 25 | 0.00% | 537,188 | 98.40% |
| RANCH & SILVA (RTS) | 25 | 0.00% | 537,213 | 98.40% |
| VIPER | 25 | 0.00% | 537,238 | 98.40% |
| ANTONIO ZOLI | 25 | 0.00% | 537,263 | 98.41% |
| BAKER GUN CO. | 24 | 0.00% | 537,287 | 98.41% |
| EXEL ARMS OF AMERICA | 24 | 0.00% | 537,311 | 98.42% |
| EXTAR, LLC | 24 | 0.00% | 537,335 | 98.42% |
| J P ENTERPRISES | 24 | 0.00% | 537,359 | 98.43% |
| MIL. ARM. CORP.(MAC) | 24 | 0.00% | 537,383 | 98.43% |
| ROBAR ET CIE | 24 | 0.00% | 537,407 | 98.44% |
| SURVIVAL ARMS | 24 | 0.00% | 537,431 | 98.44% |
| TRIPP RESEARCH | 24 | 0.00% | 537,455 | 98.44% |
| Z AUTO PISTOLE | 24 | 0.00% | 537,479 | 98.45% |
| AMER. FIREARM MFG CO | 23 | 0.00% | 537,502 | 98.45% |
| BUDDIE ARMS CO. | 23 | 0.00% | 537,525 | 98.46% |
| DAN COONAN IND OR DC | 23 | 0.00% | 537,548 | 98.46% |
| GECADO | 23 | 0.00% | 537,571 | 98.47% |
| MARTIGNY | 23 | 0.00% | 537,594 | 98.47% |
| SHERIDAN PROD., INC. | 23 | 0.00% | 537,617 | 98.47% |
| STRAYER TRIPP, INT | 23 | 0.00% | 537,640 | 98.48% |
| SUPERIOR ARMS INC | 23 | 0.00% | 537,663 | 98.48% |
| TACTICAL MACHINING | 23 | 0.00% | 537,686 | 98.49% |

| | | | | |
|---|---|---|---|---|
| VULCAN ARMS INC | 23 | 0.00% | 537,709 | 98.49% |
| ARMORY GUN CO. | 22 | 0.00% | 537,731 | 98.50% |
| MS SAFARI ARMS | 22 | 0.00% | 537,753 | 98.50% |
| MORRISSEY INC | 22 | 0.00% | 537,775 | 98.50% |
| PLUM CRAZY FIREARMS | 22 | 0.00% | 537,797 | 98.51% |
| FRASER | 22 | 0.00% | 537,819 | 98.51% |
| STINGER MANUFACTURIN | 22 | 0.00% | 537,841 | 98.52% |
| ALLIES | 21 | 0.00% | 537,862 | 98.52% |
| AMERCN FIREARMS CORP | 21 | 0.00% | 537,883 | 98.52% |
| FIALA ARMS&EQUP.CO. | 21 | 0.00% | 537,904 | 98.53% |
| GRAND POWER | 21 | 0.00% | 537,925 | 98.53% |
| GUARDIAN | 21 | 0.00% | 537,946 | 98.53% |
| NEWPORT | 21 | 0.00% | 537,967 | 98.54% |
| NORAMCO | 21 | 0.00% | 537,988 | 98.54% |
| PERAZZI | 21 | 0.00% | 538,009 | 98.55% |
| RATMIL | 21 | 0.00% | 538,030 | 98.55% |
| SMITH MFG GROUP | 21 | 0.00% | 538,051 | 98.55% |
| SIMONOV | 21 | 0.00% | 538,072 | 98.56% |
| THE AMERICAN | 21 | 0.00% | 538,093 | 98.56% |
| US REPEATING ARMS CO | 21 | 0.00% | 538,114 | 98.57% |
| UTAS | 21 | 0.00% | 538,135 | 98.57% |
| ZABALA BROS/ZABALA H | 21 | 0.00% | 538,156 | 98.57% |
| AMTEC 2000 | 20 | 0.00% | 538,176 | 98.58% |
| BULLDOG | 20 | 0.00% | 538,196 | 98.58% |
| L. C. DAVIS | 20 | 0.00% | 538,216 | 98.58% |
| KIRIKKALE (MKE) | 20 | 0.00% | 538,236 | 98.59% |
| LAKEFIELD SALES | 20 | 0.00% | 538,256 | 98.59% |
| RAM LINE INC | 20 | 0.00% | 538,276 | 98.60% |
| SCHMIDT-RUBIN | 20 | 0.00% | 538,296 | 98.60% |
| SEDGLY, R F | 20 | 0.00% | 538,316 | 98.60% |
| THOMPSON MACHINE | 20 | 0.00% | 538,336 | 98.61% |
| VICTOR MOD H+R,HS | 20 | 0.00% | 538,356 | 98.61% |
| VOERE | 20 | 0.00% | 538,376 | 98.61% |
| WEBLEY-FOSBERY | 20 | 0.00% | 538,396 | 98.62% |
| BERGEREON | 19 | 0.00% | 538,415 | 98.62% |
| MARTIN A. BASCARAN | 19 | 0.00% | 538,434 | 98.62% |
| MADE IN CANADA | 19 | 0.00% | 538,453 | 98.63% |
| DAVENPORT FIREARMS | 19 | 0.00% | 538,472 | 98.63% |
| I G A | 19 | 0.00% | 538,491 | 98.63% |
| MISS.VALLEY ARMS CO. | 19 | 0.00% | 538,510 | 98.64% |
| PARAMOUNT | 19 | 0.00% | 538,529 | 98.64% |
| REVELLI | 19 | 0.00% | 538,548 | 98.64% |
| ROBINSON ARMAMENT CO | 19 | 0.00% | 538,567 | 98.65% |
| REPUBLIC ARMS INC | 19 | 0.00% | 538,586 | 98.65% |

| | | | | |
|---|---|---|---|---|
| SABOTTI & TANFOLGLIO | 19 | 0.00% | 538,605 | 98.66% |
| TTI INTERNATIONAL | 19 | 0.00% | 538,624 | 98.66% |
| AREX | 18 | 0.00% | 538,642 | 98.66% |
| ADAMS ARMS, LLC | 18 | 0.00% | 538,660 | 98.67% |
| COONAN ARMS | 18 | 0.00% | 538,678 | 98.67% |
| CENTURY | 18 | 0.00% | 538,696 | 98.67% |
| ERNST THAELMANN | 18 | 0.00% | 538,714 | 98.68% |
| F DUSEK OPOTSCHNO | 18 | 0.00% | 538,732 | 98.68% |
| HEGE/HEGE WAFFEN | 18 | 0.00% | 538,750 | 98.68% |
| HOOD FIREARMS CO. | 18 | 0.00% | 538,768 | 98.69% |
| ITM ARMS OR ITM TOOL | 18 | 0.00% | 538,786 | 98.69% |
| J&R ENGINEERING CO | 18 | 0.00% | 538,804 | 98.69% |
| KE ARMS | 18 | 0.00% | 538,822 | 98.70% |
| KIMBALL ARMS CO. | 18 | 0.00% | 538,840 | 98.70% |
| MANNLICHER | 18 | 0.00% | 538,858 | 98.70% |
| OLYMPIA PISTOLE | 18 | 0.00% | 538,876 | 98.71% |
| ST. LOUIS ARMS CO. | 18 | 0.00% | 538,894 | 98.71% |
| SPORTING ARMS MFG | 18 | 0.00% | 538,912 | 98.71% |
| SONJU INDUSTRIAL | 18 | 0.00% | 538,930 | 98.71% |
| TAYLOR MFG | 18 | 0.00% | 538,948 | 98.72% |
| ARMI ATIS S.R.L. | 17 | 0.00% | 538,965 | 98.72% |
| ARMI SPORT | 17 | 0.00% | 538,982 | 98.72% |
| AUTO NINE CORP | 17 | 0.00% | 538,999 | 98.73% |
| BEAR CREEK ARSENAL | 17 | 0.00% | 539,016 | 98.73% |
| MADE IN BULGARIA | 17 | 0.00% | 539,033 | 98.73% |
| FIELD & FIRESIDE | 17 | 0.00% | 539,050 | 98.74% |
| ROSE, GEORGE E., CO. | 17 | 0.00% | 539,067 | 98.74% |
| HAENEL-SCHMEISSER | 17 | 0.00% | 539,084 | 98.74% |
| KOMANDO AV | 17 | 0.00% | 539,101 | 98.75% |
| KODIAK MFG. CO. | 17 | 0.00% | 539,118 | 98.75% |
| LIBERTY ARMS WORKS | 17 | 0.00% | 539,135 | 98.75% |
| MK ARMS INC | 17 | 0.00% | 539,152 | 98.76% |
| PACHMAYR GUN WORKS | 17 | 0.00% | 539,169 | 98.76% |
| PH 5 TACT (PH 5 WSI) | 17 | 0.00% | 539,186 | 98.76% |
| RETOLAZA BROS | 17 | 0.00% | 539,203 | 98.76% |
| SIERRA ARMS CO. | 17 | 0.00% | 539,220 | 98.77% |
| SPAIN | 17 | 0.00% | 539,237 | 98.77% |
| MARTINIQUE ZH Z-B | 17 | 0.00% | 539,254 | 98.77% |
| AMERICAN ARMS & AMMO | 16 | 0.00% | 539,270 | 98.78% |
| ADOLF FRANK CO | 16 | 0.00% | 539,286 | 98.78% |
| EJ CHURCHILL | 16 | 0.00% | 539,302 | 98.78% |
| DEFENSE | 16 | 0.00% | 539,318 | 98.79% |
| ESCODIN | 16 | 0.00% | 539,334 | 98.79% |
| FALCON | 16 | 0.00% | 539,350 | 98.79% |

| | | | | |
|---|---|---|---|---|
| FIREARMS INTL INC | 16 | 0.00% | 539,366 | 98.79% |
| FTL MARKETING | 16 | 0.00% | 539,382 | 98.80% |
| GREENFIELD | 16 | 0.00% | 539,398 | 98.80% |
| HESSE LTD | 16 | 0.00% | 539,414 | 98.80% |
| MONDIAL(BLANK PSTLS) | 16 | 0.00% | 539,430 | 98.81% |
| NEW ENGLND WEST REM | 16 | 0.00% | 539,446 | 98.81% |
| OREGON ARMS INC | 16 | 0.00% | 539,462 | 98.81% |
| REPLICA ARMS | 16 | 0.00% | 539,478 | 98.82% |
| ROGGIO ARSENAL | 16 | 0.00% | 539,494 | 98.82% |
| SPANDAU | 16 | 0.00% | 539,510 | 98.82% |
| SPENCER RIFLE | 16 | 0.00% | 539,526 | 98.82% |
| SPREEWERK GUNS, CYQ OR CVQ | 16 | 0.00% | 539,542 | 98.83% |
| THAMES ARMS CO. | 16 | 0.00% | 539,558 | 98.83% |
| TNW TECHNETWORK | 16 | 0.00% | 539,574 | 98.83% |
| MADE IN TAIWAN | 16 | 0.00% | 539,590 | 98.84% |
| ARTISTIC ARMS | 15 | 0.00% | 539,605 | 98.84% |
| ADVANTAGE ARMS | 15 | 0.00% | 539,620 | 98.84% |
| AMERICAN WPNS CORP | 15 | 0.00% | 539,635 | 98.84% |
| BUSCHER STROTMODELL | 15 | 0.00% | 539,650 | 98.85% |
| C3 DEFENSE, INC | 15 | 0.00% | 539,665 | 98.85% |
| CFS GUNS | 15 | 0.00% | 539,680 | 98.85% |
| EL FAISAN | 15 | 0.00% | 539,695 | 98.86% |
| EMERGING TECH INC | 15 | 0.00% | 539,710 | 98.86% |
| G. A. C. | 15 | 0.00% | 539,725 | 98.86% |
| HIBBARD SPENCER BART | 15 | 0.00% | 539,740 | 98.86% |
| INTERNATNL HARVESTER | 15 | 0.00% | 539,755 | 98.87% |
| JERICHO FIREARMS | 15 | 0.00% | 539,770 | 98.87% |
| KAZAR CUSTOM ARMS | 15 | 0.00% | 539,785 | 98.87% |
| KRIEGHOFF | 15 | 0.00% | 539,800 | 98.87% |
| MERWIN & HUBERT(M&H) | 15 | 0.00% | 539,815 | 98.88% |
| J.C.PENNEY(FOREMOST) | 15 | 0.00% | 539,830 | 98.88% |
| R GUNS SPORTSWEREUS | 15 | 0.00% | 539,845 | 98.88% |
| SCHMEISSER | 15 | 0.00% | 539,860 | 98.89% |
| SABRE DEFENCE INDUST | 15 | 0.00% | 539,875 | 98.89% |
| SPESCO | 15 | 0.00% | 539,890 | 98.89% |
| STEYR ARMS, INC | 15 | 0.00% | 539,905 | 98.89% |
| TROY INDUSTRIES | 15 | 0.00% | 539,920 | 98.90% |
| WHITNEY FIREARMS CO. | 15 | 0.00% | 539,935 | 98.90% |
| ADAMS & DEANE | 14 | 0.00% | 539,949 | 98.90% |
| ACCURACY INT LTD | 14 | 0.00% | 539,963 | 98.90% |
| ANDRUS & OSBORN | 14 | 0.00% | 539,977 | 98.91% |
| FRANCISCO ARIZMENDI | 14 | 0.00% | 539,991 | 98.91% |
| ASTAR | 14 | 0.00% | 540,005 | 98.91% |
| ARDESSA | 14 | 0.00% | 540,019 | 98.91% |

| | | | | |
|---|---|---|---|---|
| BRAZIER | 14 | 0.00% | 540,033 | 98.92% |
| BREN | 14 | 0.00% | 540,047 | 98.92% |
| CALIFORNIA ARMS | 14 | 0.00% | 540,061 | 98.92% |
| CENTURY MFG INC | 14 | 0.00% | 540,075 | 98.92% |
| DICKSON CAPITAL | 14 | 0.00% | 540,089 | 98.93% |
| MADE IN EAST GERMANY | 14 | 0.00% | 540,103 | 98.93% |
| FRANKLIN, C.W. | 14 | 0.00% | 540,117 | 98.93% |
| FLORIDA FIREARMS | 14 | 0.00% | 540,131 | 98.93% |
| FULTON ARMORY | 14 | 0.00% | 540,145 | 98.94% |
| FABRICA ARMI GRADOGA | 14 | 0.00% | 540,159 | 98.94% |
| HATFIELD GUN CO | 14 | 0.00% | 540,173 | 98.94% |
| MASSACHUSETTS ARMS | 14 | 0.00% | 540,187 | 98.95% |
| MCKAY ENTERPRISES | 14 | 0.00% | 540,201 | 98.95% |
| MADE IN MEXICO | 14 | 0.00% | 540,215 | 98.95% |
| PAC(PACIFIC ARMS CO) | 14 | 0.00% | 540,229 | 98.95% |
| RADIKAL ARMS | 14 | 0.00% | 540,243 | 98.96% |
| REX | 14 | 0.00% | 540,257 | 98.96% |
| RIFLE GEAR | 14 | 0.00% | 540,271 | 98.96% |
| ROCKY MN ARMS CORP | 14 | 0.00% | 540,285 | 98.96% |
| STANDARD PROD. CO. | 14 | 0.00% | 540,299 | 98.97% |
| STORM | 14 | 0.00% | 540,313 | 98.97% |
| THOMAS ARMS CO. | 14 | 0.00% | 540,327 | 98.97% |
| WESTERN MARSHAL | 14 | 0.00% | 540,341 | 98.97% |
| WAFF - STENDA WERKE | 14 | 0.00% | 540,355 | 98.98% |
| YOUNG AMERICAN | 14 | 0.00% | 540,369 | 98.98% |
| MADE IN ALBANIA | 13 | 0.00% | 540,382 | 98.98% |
| ALAMO | 13 | 0.00% | 540,395 | 98.98% |
| ARMI S. PAOLO | 13 | 0.00% | 540,408 | 98.99% |
| BLLMRE-JOHNSN TOL CO | 13 | 0.00% | 540,421 | 98.99% |
| BUL TRANSMARK LTD | 13 | 0.00% | 540,434 | 98.99% |
| CNADIAN IND LTD(CIL) | 13 | 0.00% | 540,447 | 98.99% |
| DELPHIAN ARMS CO | 13 | 0.00% | 540,460 | 99.00% |
| DIXIE GUN WORKS | 13 | 0.00% | 540,473 | 99.00% |
| DAVIDSON FIREARMS CO | 13 | 0.00% | 540,486 | 99.00% |
| EWBANK MFG | 13 | 0.00% | 540,499 | 99.00% |
| GALEF JL & SON | 13 | 0.00% | 540,512 | 99.00% |
| GLISENTI | 13 | 0.00% | 540,525 | 99.01% |
| GALIL ISRAEL | 13 | 0.00% | 540,538 | 99.01% |
| HERMAN | 13 | 0.00% | 540,551 | 99.01% |
| HRMTGE(ARM OR GUN CO | 13 | 0.00% | 540,564 | 99.01% |
| HY SCORE | 13 | 0.00% | 540,577 | 99.02% |
| JOHNSON, BYE & CO. | 13 | 0.00% | 540,590 | 99.02% |
| LANGENHAN FL | 13 | 0.00% | 540,603 | 99.02% |
| NHM/N. H. MAYER | 13 | 0.00% | 540,616 | 99.02% |

| | | | | |
|---|---|---|---|---|
| SPECIAL WEAPONS LLC | 13 | 0.00% | 540,629 | 99.03% |
| TAPCO WEST JORDAN | 13 | 0.00% | 540,642 | 99.03% |
| CORSAIR | 13 | 0.00% | 540,655 | 99.03% |
| VEGA | 13 | 0.00% | 540,668 | 99.03% |
| ALPINE INDUSTRIES | 12 | 0.00% | 540,680 | 99.04% |
| BELKNAP HARDWARE | 12 | 0.00% | 540,692 | 99.04% |
| MADE IN BURMA | 12 | 0.00% | 540,704 | 99.04% |
| CENTENNIAL ARMS | 12 | 0.00% | 540,716 | 99.04% |
| DERYA ARM (DERYA SILAH SANAYI) | 12 | 0.00% | 540,728 | 99.04% |
| ECHAVE Y ARIZMENDI | 12 | 0.00% | 540,740 | 99.05% |
| ERL SVENDSEN (ESFAC) | 12 | 0.00% | 540,752 | 99.05% |
| ESPERANZA | 12 | 0.00% | 540,764 | 99.05% |
| EXCELSIOR | 12 | 0.00% | 540,776 | 99.05% |
| FRONTIER MOD DERINGR | 12 | 0.00% | 540,788 | 99.06% |
| GUARDIAN MFG GO | 12 | 0.00% | 540,800 | 99.06% |
| HAERENS TOJHUS | 12 | 0.00% | 540,812 | 99.06% |
| KRAL AV SANAYI | 12 | 0.00% | 540,824 | 99.06% |
| LASSERRE S A | 12 | 0.00% | 540,836 | 99.06% |
| NUMRICH ARMS CORP. | 12 | 0.00% | 540,848 | 99.07% |
| OREGON ARMS LIMITED | 12 | 0.00% | 540,860 | 99.07% |
| OTTOMANGUNS | 12 | 0.00% | 540,872 | 99.07% |
| OJANGUREN & VIDOSA | 12 | 0.00% | 540,884 | 99.07% |
| PREMIER | 12 | 0.00% | 540,896 | 99.08% |
| RHONER/RHONIE | 12 | 0.00% | 540,908 | 99.08% |
| SABATTI, FIAS | 12 | 0.00% | 540,920 | 99.08% |
| STRAYER-VOIGT | 12 | 0.00% | 540,932 | 99.08% |
| TAICO | 12 | 0.00% | 540,944 | 99.08% |
| TISAN | 12 | 0.00% | 540,956 | 99.09% |
| TACTICAL SOLUTIONS | 12 | 0.00% | 540,968 | 99.09% |
| UNITED SPORTING ARMS | 12 | 0.00% | 540,980 | 99.09% |
| VEKTOR | 12 | 0.00% | 540,992 | 99.09% |
| WEAVER ARMS | 12 | 0.00% | 541,004 | 99.09% |
| GASPAR ARIZAGA | 11 | 0.00% | 541,015 | 99.10% |
| A.R.SALES CO. | 11 | 0.00% | 541,026 | 99.10% |
| ARMI TECNICHE DE RIZ | 11 | 0.00% | 541,037 | 99.10% |
| BATAVIA/BATAVIA LDR | 11 | 0.00% | 541,048 | 99.10% |
| BCI DEFENSE | 11 | 0.00% | 541,059 | 99.10% |
| BLUMENFELD IMPORT CO | 11 | 0.00% | 541,070 | 99.11% |
| DEUTSCHE TREFF | 11 | 0.00% | 541,081 | 99.11% |
| DAVIS, N. R. & SONS | 11 | 0.00% | 541,092 | 99.11% |
| D-TECHNIK | 11 | 0.00% | 541,103 | 99.11% |
| FAUSTI, STEPHANO | 11 | 0.00% | 541,114 | 99.11% |
| GLADIATOR | 11 | 0.00% | 541,125 | 99.12% |
| GRIEDER, H. F. | 11 | 0.00% | 541,136 | 99.12% |

| | | | | |
|---|---|---|---|---|
| GROUP INDUSTRIES | 11 | 0.00% | 541,147 | 99.12% |
| HEMBURG | 11 | 0.00% | 541,158 | 99.12% |
| INDUS ARMI BRESCIANE | 11 | 0.00% | 541,169 | 99.13% |
| ITALGUNS INTERNATL | 11 | 0.00% | 541,180 | 99.13% |
| KOMMER, THEODOR | 11 | 0.00% | 541,191 | 99.13% |
| BELLERI, LUIGI | 11 | 0.00% | 541,202 | 99.13% |
| MERCURY | 11 | 0.00% | 541,213 | 99.13% |
| NEMO ARMS,INC | 11 | 0.00% | 541,224 | 99.14% |
| NOREEN FIREARMS, LLC | 11 | 0.00% | 541,235 | 99.14% |
| PATRIOT | 11 | 0.00% | 541,246 | 99.14% |
| SARMCO | 11 | 0.00% | 541,257 | 99.14% |
| SHNDONG FRST MACH CO | 11 | 0.00% | 541,268 | 99.14% |
| SHAPLEIGH HDW. CO. | 11 | 0.00% | 541,279 | 99.15% |
| SMITH MFG COMPANY | 11 | 0.00% | 541,290 | 99.15% |
| SERITSAN | 11 | 0.00% | 541,301 | 99.15% |
| STOCK, FRANZ | 11 | 0.00% | 541,312 | 99.15% |
| TAMPEREEN ASEPAJA | 11 | 0.00% | 541,323 | 99.15% |
| TACTICAL INNOVATIONS | 11 | 0.00% | 541,334 | 99.16% |
| UKRAINE | 11 | 0.00% | 541,345 | 99.16% |
| WILKINSON & SONS | 11 | 0.00% | 541,356 | 99.16% |
| AMERICAN ARMS INT | 10 | 0.00% | 541,366 | 99.16% |
| ANARCHY ARMORY | 10 | 0.00% | 541,376 | 99.16% |
| AUSTRALIA | 10 | 0.00% | 541,386 | 99.16% |
| AMERICAN TACTICAL OUTFITTERS | 10 | 0.00% | 541,396 | 99.17% |
| AUTO MAG JURRAS | 10 | 0.00% | 541,406 | 99.17% |
| AMERICAN WESTRN ARMS | 10 | 0.00% | 541,416 | 99.17% |
| ALEXANDER ARMS | 10 | 0.00% | 541,426 | 99.17% |
| BREDA | 10 | 0.00% | 541,436 | 99.17% |
| BRSLUZ ARITO ARTNA | 10 | 0.00% | 541,446 | 99.18% |
| CETME | 10 | 0.00% | 541,456 | 99.18% |
| CLASSIC ARMS | 10 | 0.00% | 541,466 | 99.18% |
| COVERT ARMS MFG CO | 10 | 0.00% | 541,476 | 99.18% |
| COOEY | 10 | 0.00% | 541,486 | 99.18% |
| DELU, FABRCA DARMES | 10 | 0.00% | 541,496 | 99.18% |
| ECLIPSE | 10 | 0.00% | 541,506 | 99.19% |
| E3 ARMS, LLC | 10 | 0.00% | 541,516 | 99.19% |
| FIREARMS CO, LTD | 10 | 0.00% | 541,526 | 99.19% |
| FRATELLI PIOTTI | 10 | 0.00% | 541,536 | 99.19% |
| GM | 10 | 0.00% | 541,546 | 99.19% |
| LEE ARMS CO. | 10 | 0.00% | 541,556 | 99.20% |
| LARUE TACTICAL | 10 | 0.00% | 541,566 | 99.20% |
| MENDOZA | 10 | 0.00% | 541,576 | 99.20% |
| PRECISION INDUSTRIES | 10 | 0.00% | 541,586 | 99.20% |
| PRECISION SM PARTS | 10 | 0.00% | 541,596 | 99.20% |

| | | | | |
|---|---|---|---|---|
| REPUBLIC | 10 | 0.00% | 541,606 | 99.21% |
| SPIRLET | 10 | 0.00% | 541,616 | 99.21% |
| SERRIFILE INC | 10 | 0.00% | 541,626 | 99.21% |
| FAB-10 | 10 | 0.00% | 541,636 | 99.21% |
| TALON INDUSTRIES INC | 10 | 0.00% | 541,646 | 99.21% |
| TRESSITU | 10 | 0.00% | 541,656 | 99.21% |
| URKO | 10 | 0.00% | 541,666 | 99.22% |
| VELOCITY FIREARMS | 10 | 0.00% | 541,676 | 99.22% |
| FBRCA DE ARM ZRGOSA | 10 | 0.00% | 541,686 | 99.22% |
| PEDRO AROSA AGUIRRE | 9 | 0.00% | 541,695 | 99.22% |
| AMERCN IMP CO | 9 | 0.00% | 541,704 | 99.22% |
| ARROW ARMS | 9 | 0.00% | 541,713 | 99.22% |
| ALEX PRO FIREARMS | 9 | 0.00% | 541,722 | 99.23% |
| MATADOR | 9 | 0.00% | 541,731 | 99.23% |
| BERBEN CORP | 9 | 0.00% | 541,740 | 99.23% |
| BABY HAMMERLESS | 9 | 0.00% | 541,749 | 99.23% |
| BEND MFG GROUP | 9 | 0.00% | 541,758 | 99.23% |
| MADE IN COLOMBIA | 9 | 0.00% | 541,767 | 99.23% |
| CASULL ARMS CORP | 9 | 0.00% | 541,776 | 99.24% |
| DUTCH HEMBRUG | 9 | 0.00% | 541,785 | 99.24% |
| FALCO | 9 | 0.00% | 541,794 | 99.24% |
| FAB MILITAR DE BRACO | 9 | 0.00% | 541,803 | 99.24% |
| ANDREW FYRBERG & CO | 9 | 0.00% | 541,812 | 99.24% |
| GLOBAL ARMS | 9 | 0.00% | 541,821 | 99.24% |
| HOGAN MFG, LLC | 9 | 0.00% | 541,830 | 99.25% |
| HAWKEN | 9 | 0.00% | 541,839 | 99.25% |
| INLAND MANUFACTURING | 9 | 0.00% | 541,848 | 99.25% |
| JLD ENTERPRISES | 9 | 0.00% | 541,857 | 99.25% |
| JANA INTERNATNL CO. | 9 | 0.00% | 541,866 | 99.25% |
| KSN INDUSTRIES | 9 | 0.00% | 541,875 | 99.25% |
| O. W. A. | 9 | 0.00% | 541,884 | 99.26% |
| PALMETTO STATE DEFENSE GREER | 9 | 0.00% | 541,893 | 99.26% |
| M-I REP CONGO BRAZZ | 9 | 0.00% | 541,902 | 99.26% |
| S.A. AUTOMATIQUE | 9 | 0.00% | 541,911 | 99.26% |
| SPORTING ARMS INC | 9 | 0.00% | 541,920 | 99.26% |
| SILE DSTRBUTRS, INC. | 9 | 0.00% | 541,929 | 99.26% |
| SHILOH PROD.(SHARPS | 9 | 0.00% | 541,938 | 99.27% |
| SENDRA CORP | 9 | 0.00% | 541,947 | 99.27% |
| SRM, INC | 9 | 0.00% | 541,956 | 99.27% |
| SWISS ARMS | 9 | 0.00% | 541,965 | 99.27% |
| SYRACUSE FORGING CO. | 9 | 0.00% | 541,974 | 99.27% |
| SEYTRES | 9 | 0.00% | 541,983 | 99.27% |
| T. A. C. | 9 | 0.00% | 541,992 | 99.28% |
| TALLARES D ARMAS LIV | 9 | 0.00% | 542,001 | 99.28% |

| | | | | |
|---|---|---|---|---|
| TIPPMAN ARMS CO | 9 | 0.00% | 542,010 | 99.28% |
| TENNESSEE ARMS CO | 9 | 0.00% | 542,019 | 99.28% |
| VETTERLI | 9 | 0.00% | 542,028 | 99.28% |
| WHITNEYVILLE ARMORY | 9 | 0.00% | 542,037 | 99.28% |
| WEDMER | 9 | 0.00% | 542,046 | 99.29% |
| WINCH | 9 | 0.00% | 542,055 | 99.29% |
| ADLER WAFFENWERKE | 8 | 0.00% | 542,063 | 99.29% |
| AGUIRRE Y ARANZABAL | 8 | 0.00% | 542,071 | 99.29% |
| ALKRTSNA FAB ARMAS | 8 | 0.00% | 542,079 | 99.29% |
| AMERICA S.A. | 8 | 0.00% | 542,087 | 99.29% |
| ARIZMENDI,NORBERTO | 8 | 0.00% | 542,095 | 99.29% |
| BALLESTER-RIGUAD | 8 | 0.00% | 542,103 | 99.30% |
| BEEBE ARMS CO. | 8 | 0.00% | 542,111 | 99.30% |
| BECKER & HOLLANDER | 8 | 0.00% | 542,119 | 99.30% |
| CROWN CITY ARMS | 8 | 0.00% | 542,127 | 99.30% |
| DARNE | 8 | 0.00% | 542,135 | 99.30% |
| DESTROYER CARBINE | 8 | 0.00% | 542,143 | 99.30% |
| DAKOTA ARMS | 8 | 0.00% | 542,151 | 99.30% |
| DAL PHON SA | 8 | 0.00% | 542,159 | 99.31% |
| EDDY MFG CO EMC | 8 | 0.00% | 542,167 | 99.31% |
| GUISASOLA BROS. | 8 | 0.00% | 542,175 | 99.31% |
| IMPERIAL | 8 | 0.00% | 542,183 | 99.31% |
| JANNSEN/JNNSN SON&CO | 8 | 0.00% | 542,191 | 99.31% |
| KENTUCKIAN | 8 | 0.00% | 542,199 | 99.31% |
| MADE IN KOREA | 8 | 0.00% | 542,207 | 99.32% |
| L A DISTRIBUTORS | 8 | 0.00% | 542,215 | 99.32% |
| MARKSMAN PRODUCTS | 8 | 0.00% | 542,223 | 99.32% |
| MOORE,WILLIAM,& CO. | 8 | 0.00% | 542,231 | 99.32% |
| MITRAILLEUSE FRAN DA | 8 | 0.00% | 542,239 | 99.32% |
| MARATHON PRDUCTS INC | 8 | 0.00% | 542,247 | 99.32% |
| MATRIX AEROSPACE | 8 | 0.00% | 542,255 | 99.32% |
| NAVAL COMPANY INC | 8 | 0.00% | 542,263 | 99.33% |
| NEWTON | 8 | 0.00% | 542,271 | 99.33% |
| ORDNANCE DESIGN CO. | 8 | 0.00% | 542,279 | 99.33% |
| TEXAS-RANGER-FRNTIER | 8 | 0.00% | 542,287 | 99.33% |
| RUBI | 8 | 0.00% | 542,295 | 99.33% |
| RANGER MACHINE & TL | 8 | 0.00% | 542,303 | 99.33% |
| SCORPION | 8 | 0.00% | 542,311 | 99.33% |
| SOG ARMORY INC | 8 | 0.00% | 542,319 | 99.34% |
| SURGEON RIFLES INC | 8 | 0.00% | 542,327 | 99.34% |
| SUREFIRE LLC | 8 | 0.00% | 542,335 | 99.34% |
| SILMA SPORTING GUN | 8 | 0.00% | 542,343 | 99.34% |
| SPEC WEAPONS SYSTEMS | 8 | 0.00% | 542,351 | 99.34% |
| TORKELSON ARMS CO. | 8 | 0.00% | 542,359 | 99.34% |

| | | | | |
|---|---|---|---|---|
| UCYILDIZ ARMS INDS | 8 | 0.00% | 542,367 | 99.34% |
| WITTE'S IXL | 8 | 0.00% | 542,375 | 99.35% |
| WOLF | 8 | 0.00% | 542,383 | 99.35% |
| YILDIZ SANAYI | 8 | 0.00% | 542,391 | 99.35% |
| ABERCROMBIE & FITCH | 7 | 0.00% | 542,398 | 99.35% |
| AR57 LLC | 7 | 0.00% | 542,405 | 99.35% |
| ALLEN | 7 | 0.00% | 542,412 | 99.35% |
| ATLAS | 7 | 0.00% | 542,419 | 99.35% |
| A. J. AUBREY | 7 | 0.00% | 542,426 | 99.36% |
| AUTO PISTOLE ZKP | 7 | 0.00% | 542,433 | 99.36% |
| ANVIL ARMS LLC | 7 | 0.00% | 542,440 | 99.36% |
| BEARMAN INDUSTRIES | 7 | 0.00% | 542,447 | 99.36% |
| B F ARMS MFG | 7 | 0.00% | 542,454 | 99.36% |
| BAUER, KARL | 7 | 0.00% | 542,461 | 99.36% |
| COBRA TACTICAL INC | 7 | 0.00% | 542,468 | 99.36% |
| CLABROUGH & SONS | 7 | 0.00% | 542,475 | 99.36% |
| CONNECTICUT VLY CLAS | 7 | 0.00% | 542,482 | 99.37% |
| DELAWARE MACHINERY | 7 | 0.00% | 542,489 | 99.37% |
| ELEY/ELEY KYNOCH | 7 | 0.00% | 542,496 | 99.37% |
| ERBI/ARMAS | 7 | 0.00% | 542,503 | 99.37% |
| ESTUL,INC. | 7 | 0.00% | 542,510 | 99.37% |
| FABICO | 7 | 0.00% | 542,517 | 99.37% |
| FEDERAL FIREARMS CO | 7 | 0.00% | 542,524 | 99.37% |
| FRANCOLIN INTRNL ARMS CO | 7 | 0.00% | 542,531 | 99.37% |
| FRATELLI BERTUZZI | 7 | 0.00% | 542,538 | 99.38% |
| HOLLAND & HOLLAND | 7 | 0.00% | 542,545 | 99.38% |
| KIRICI SILAH (ARMS) (KRC AV) | 7 | 0.00% | 542,552 | 99.38% |
| MARBLE ARMS CORP. | 7 | 0.00% | 542,559 | 99.38% |
| MICHIGAN ARMAMENT | 7 | 0.00% | 542,566 | 99.38% |
| MIL INCORPORATED | 7 | 0.00% | 542,573 | 99.38% |
| MILITARY AUTOMATIC | 7 | 0.00% | 542,580 | 99.38% |
| MKS SUPPLY, INC | 7 | 0.00% | 542,587 | 99.38% |
| NOVAMATIC | 7 | 0.00% | 542,594 | 99.39% |
| OMEGA ARMS | 7 | 0.00% | 542,601 | 99.39% |
| OLIN-KODENSHA CO | 7 | 0.00% | 542,608 | 99.39% |
| PISTOLE MODELL 27 | 7 | 0.00% | 542,615 | 99.39% |
| ROTH-GASSER | 7 | 0.00% | 542,622 | 99.39% |
| RHODE ISLAND ARMS | 7 | 0.00% | 542,629 | 99.39% |
| ROYAL GUN CO. | 7 | 0.00% | 542,636 | 99.39% |
| REPUBLIC ARMS OF S A | 7 | 0.00% | 542,643 | 99.39% |
| RETAY ARMS LTD STI | 7 | 0.00% | 542,650 | 99.40% |
| S. A. C. M. | 7 | 0.00% | 542,657 | 99.40% |
| FELIX SARASQUET & CO | 7 | 0.00% | 542,664 | 99.40% |
| SCHIEDER,KARL KASCHE | 7 | 0.00% | 542,671 | 99.40% |

| SACO DEFENSE | 7 | 0.00% | 542,678 | 99.40% |
|---|---|---|---|---|
| MADE IN SENEGAL | 7 | 0.00% | 542,685 | 99.40% |
| SINGER | 7 | 0.00% | 542,692 | 99.40% |
| SITES SPECTRE | 7 | 0.00% | 542,699 | 99.41% |
| SMALL ARMS LONG BRAN | 7 | 0.00% | 542,706 | 99.41% |
| SECRET SERVICE | 7 | 0.00% | 542,713 | 99.41% |
| TEXAS RANGER | 7 | 0.00% | 542,720 | 99.41% |
| GOLDEN WEST(TALON) | 7 | 0.00% | 542,727 | 99.41% |
| 'TOWER' BROWN BESS | 7 | 0.00% | 542,734 | 99.41% |
| U S ORDNANCE | 7 | 0.00% | 542,741 | 99.41% |
| VALKYRIE ARMS LTD | 7 | 0.00% | 542,748 | 99.41% |
| VULCAIN | 7 | 0.00% | 542,755 | 99.42% |
| WESSN,STEVENS,&MILLR | 7 | 0.00% | 542,762 | 99.42% |
| WINFIELD | 7 | 0.00% | 542,769 | 99.42% |
| WORLD ARMS CORP | 7 | 0.00% | 542,776 | 99.42% |
| AMER ARMS DELTA | 6 | 0.00% | 542,782 | 99.42% |
| ACCU-MATCH INTERNATL | 6 | 0.00% | 542,788 | 99.42% |
| FIGHTLITE INDUSTRIES | 6 | 0.00% | 542,794 | 99.42% |
| AMEETEC | 6 | 0.00% | 542,800 | 99.42% |
| ARMI E&F | 6 | 0.00% | 542,806 | 99.42% |
| ALLEN, ETHAN, &CO | 6 | 0.00% | 542,812 | 99.43% |
| AMERICAN SPIRIT ARMS | 6 | 0.00% | 542,818 | 99.43% |
| ALEXANDRIA PRO FAB | 6 | 0.00% | 542,824 | 99.43% |
| ALPH-PROJ SPOL SRO | 6 | 0.00% | 542,830 | 99.43% |
| ARMIGAS-COMEGA | 6 | 0.00% | 542,836 | 99.43% |
| A-SQUARE CO | 6 | 0.00% | 542,842 | 99.43% |
| ARRIZABALAGA, AZANZA | 6 | 0.00% | 542,848 | 99.43% |
| BAFORD ARMS | 6 | 0.00% | 542,854 | 99.43% |
| BERGARA EUROPE | 6 | 0.00% | 542,860 | 99.43% |
| BLASER JAGDWAFFEN | 6 | 0.00% | 542,866 | 99.44% |
| BROWN PRECISION INC | 6 | 0.00% | 542,872 | 99.44% |
| GREGORIO BOLUMBURU | 6 | 0.00% | 542,878 | 99.44% |
| BLU RDG PREC GUNWRKS | 6 | 0.00% | 542,884 | 99.44% |
| BREVETTATE IND ARMI | 6 | 0.00% | 542,890 | 99.44% |
| BATTLE ARMS DEVLPMT | 6 | 0.00% | 542,896 | 99.44% |
| CANTABRIA | 6 | 0.00% | 542,902 | 99.44% |
| CAROLINA ARMS CO. | 6 | 0.00% | 542,908 | 99.44% |
| CHARLES LANCASTER&CO | 6 | 0.00% | 542,914 | 99.44% |
| CHILDERS GUNS, LLC | 6 | 0.00% | 542,920 | 99.45% |
| CLARIDGE HI-TEC | 6 | 0.00% | 542,926 | 99.45% |
| CODY MFG.CORP. | 6 | 0.00% | 542,932 | 99.45% |
| DUO | 6 | 0.00% | 542,938 | 99.45% |
| ENCORE | 6 | 0.00% | 542,944 | 99.45% |
| EAGLE GUN CO. | 6 | 0.00% | 542,950 | 99.45% |

| | | | | |
|---|---|---|---|---|
| EMPIRE STATE ARMS CO | 6 | 0.00% | 542,956 | 99.45% |
| EVOLUTION SPORTS | 6 | 0.00% | 542,962 | 99.45% |
| FBN | 6 | 0.00% | 542,968 | 99.45% |
| FIREARMS INTL CORP DC | 6 | 0.00% | 542,974 | 99.46% |
| F-1 FIREARMS, LLC | 6 | 0.00% | 542,980 | 99.46% |
| FRONTIER(REVOLVER) | 6 | 0.00% | 542,986 | 99.46% |
| AUGUST FRANCOTTE | 6 | 0.00% | 542,992 | 99.46% |
| GAZANAGA, ISIDRO | 6 | 0.00% | 542,998 | 99.46% |
| MADE IN GREECE | 6 | 0.00% | 543,004 | 99.46% |
| GHOST FIREARMS | 6 | 0.00% | 543,010 | 99.46% |
| GAMBA | 6 | 0.00% | 543,016 | 99.46% |
| W W GREENER | 6 | 0.00% | 543,022 | 99.46% |
| H & H ENTERPRISES | 6 | 0.00% | 543,028 | 99.47% |
| H J S INDUSTRIES | 6 | 0.00% | 543,034 | 99.47% |
| HONOR DEFENSE, LLC | 6 | 0.00% | 543,040 | 99.47% |
| HOPPES | 6 | 0.00% | 543,046 | 99.47% |
| MADE IN INDONESIA | 6 | 0.00% | 543,052 | 99.47% |
| JV PRECISION | 6 | 0.00% | 543,058 | 99.47% |
| KDF, INC | 6 | 0.00% | 543,064 | 99.47% |
| KINETIC DEVLOPMENT GROUP, LLC | 6 | 0.00% | 543,070 | 99.47% |
| LANDMANN, J. G. | 6 | 0.00% | 543,076 | 99.47% |
| LANCASTER CON ARMS | 6 | 0.00% | 543,082 | 99.48% |
| LONE WOLF R&D LLC | 6 | 0.00% | 543,088 | 99.48% |
| MERKEL | 6 | 0.00% | 543,094 | 99.48% |
| MEREILLEUX | 6 | 0.00% | 543,100 | 99.48% |
| MIDLAND | 6 | 0.00% | 543,106 | 99.48% |
| MIKKENGER ARMS | 6 | 0.00% | 543,112 | 99.48% |
| MICROTECH SMALL ARMS | 6 | 0.00% | 543,118 | 99.48% |
| MITCHELL MFG CO | 6 | 0.00% | 543,124 | 99.48% |
| NORTH FULTON ARMS | 6 | 0.00% | 543,130 | 99.48% |
| NITRO | 6 | 0.00% | 543,136 | 99.49% |
| NEW GUINEA(NOW PAPUA | 6 | 0.00% | 543,142 | 99.49% |
| NIGHTHAWK FIREARMS | 6 | 0.00% | 543,148 | 99.49% |
| O D I INC | 6 | 0.00% | 543,154 | 99.49% |
| PAGE-LEWIS | 6 | 0.00% | 543,160 | 99.49% |
| PROTECTOR | 6 | 0.00% | 543,166 | 99.49% |
| PUPPY | 6 | 0.00% | 543,172 | 99.49% |
| RHINO ARMS | 6 | 0.00% | 543,178 | 99.49% |
| RAINIER ARMS | 6 | 0.00% | 543,184 | 99.49% |
| RED JACKET | 6 | 0.00% | 543,190 | 99.50% |
| RURAL | 6 | 0.00% | 543,196 | 99.50% |
| RUSSO-CHINOIS | 6 | 0.00% | 543,202 | 99.50% |
| RWS DIANA | 6 | 0.00% | 543,208 | 99.50% |
| SUINAGA Y ARAMBERRI | 6 | 0.00% | 543,214 | 99.50% |

| | | | | |
|---|---|---|---|---|
| SIMSON | 6 | 0.00% | 543,220 | 99.50% |
| SERNA | 6 | 0.00% | 543,226 | 99.50% |
| SHINKOSHA | 6 | 0.00% | 543,232 | 99.50% |
| STANDARD ARMS OF NEV | 6 | 0.00% | 543,238 | 99.50% |
| SOLOTHURN | 6 | 0.00% | 543,244 | 99.51% |
| STEEN,C,ARM.CO(SARCO | 6 | 0.00% | 543,250 | 99.51% |
| SARDIUS INDUSTRIES | 6 | 0.00% | 543,256 | 99.51% |
| SHARPS BROS MFG | 6 | 0.00% | 543,262 | 99.51% |
| STONER, EUGENE | 6 | 0.00% | 543,268 | 99.51% |
| SUPERIOR | 6 | 0.00% | 543,274 | 99.51% |
| SUNNGARD, HAROLD | 6 | 0.00% | 543,280 | 99.51% |
| SELECT WEAPN SYS INC | 6 | 0.00% | 543,286 | 99.51% |
| SHADOW SYSTEMS, LLC | 6 | 0.00% | 543,292 | 99.51% |
| THERMO DYNAMIC SYS. | 6 | 0.00% | 543,298 | 99.51% |
| TEMPLAR ARMAMENT LLC | 6 | 0.00% | 543,304 | 99.52% |
| TOKYO ARSENAL | 6 | 0.00% | 543,310 | 99.52% |
| AUTAUGA ARMS INC | 6 | 0.00% | 543,316 | 99.52% |
| TS | 6 | 0.00% | 543,322 | 99.52% |
| TWIN PINES | 6 | 0.00% | 543,328 | 99.52% |
| TYPHOON DEFENSE INDUSTRIES | 6 | 0.00% | 543,334 | 99.52% |
| VERNEY CARRON USA | 6 | 0.00% | 543,340 | 99.52% |
| (WAMO MFG CO) | 6 | 0.00% | 543,346 | 99.52% |
| WARRIOR PISTOLS | 6 | 0.00% | 543,352 | 99.52% |
| ZIJIANG MACHINERY COMPANY | 6 | 0.00% | 543,358 | 99.53% |
| ZVI SBROJOVKA VSETIN | 6 | 0.00% | 543,364 | 99.53% |
| ARMSAN SILAH SANAYI | 5 | 0.00% | 543,369 | 99.53% |
| ABC RIFLE COMPANY | 5 | 0.00% | 543,374 | 99.53% |
| ACTION 1920 MODEL | 5 | 0.00% | 543,379 | 99.53% |
| ADVANCE ARMAMENTS | 5 | 0.00% | 543,384 | 99.53% |
| ADDAX TACTICAL | 5 | 0.00% | 543,389 | 99.53% |
| AETNA ARMS CO. | 5 | 0.00% | 543,394 | 99.53% |
| AMERICN STND TOOL CO | 5 | 0.00% | 543,399 | 99.53% |
| ANKARA | 5 | 0.00% | 543,404 | 99.53% |
| ATC | 5 | 0.00% | 543,409 | 99.54% |
| AUSTRALIAN ARMS | 5 | 0.00% | 543,414 | 99.54% |
| BALLARD ARMS | 5 | 0.00% | 543,419 | 99.54% |
| BATTLE BORN TACTICS LLC | 5 | 0.00% | 543,424 | 99.54% |
| BUFFALO ARMS CORP. | 5 | 0.00% | 543,429 | 99.54% |
| E A BROWN MFG | 5 | 0.00% | 543,434 | 99.54% |
| BRUGGER & THOMET AG | 5 | 0.00% | 543,439 | 99.54% |
| CENTAURE | 5 | 0.00% | 543,444 | 99.54% |
| CELTA | 5 | 0.00% | 543,449 | 99.54% |
| CESAR | 5 | 0.00% | 543,454 | 99.54% |
| COMANCHE | 5 | 0.00% | 543,459 | 99.54% |

| | | | | |
|---|---|---|---|---|
| CENTURION TACTICAL | 5 | 0.00% | 543,464 | 99.55% |
| CONTINENTAL ARMS CO | 5 | 0.00% | 543,469 | 99.55% |
| CRUCERO | 5 | 0.00% | 543,474 | 99.55% |
| DAKIN | 5 | 0.00% | 543,479 | 99.55% |
| DARLING | 5 | 0.00% | 543,484 | 99.55% |
| DETECTIVE | 5 | 0.00% | 543,489 | 99.55% |
| DIANA | 5 | 0.00% | 543,494 | 99.55% |
| HIJOS DE ECHEVARRIA | 5 | 0.00% | 543,499 | 99.55% |
| EDML ARMS | 5 | 0.00% | 543,504 | 99.55% |
| EKSEN SILAH SAN TIC | 5 | 0.00% | 543,509 | 99.55% |
| ELK RIVER TOOL & DIE | 5 | 0.00% | 543,514 | 99.55% |
| ELECTRIL CITY | 5 | 0.00% | 543,519 | 99.56% |
| EMPIRE ARMS CO. | 5 | 0.00% | 543,524 | 99.56% |
| E & R MACHINE,INC. | 5 | 0.00% | 543,529 | 99.56% |
| ENCOM AMERICA | 5 | 0.00% | 543,534 | 99.56% |
| ANTONIO ERRASTI | 5 | 0.00% | 543,539 | 99.56% |
| FAJEN MFG. CO | 5 | 0.00% | 543,544 | 99.56% |
| FACTORY MILITARY | 5 | 0.00% | 543,549 | 99.56% |
| FIDELIS ARMS | 5 | 0.00% | 543,554 | 99.56% |
| FIERCE FIREARMS | 5 | 0.00% | 543,559 | 99.56% |
| FORENADE FABRIK VRKN | 5 | 0.00% | 543,564 | 99.56% |
| FAHRZEUG JAGDWAFFEN | 5 | 0.00% | 543,569 | 99.56% |
| FAMAE/FAMAP | 5 | 0.00% | 543,574 | 99.57% |
| F PEDRETTI | 5 | 0.00% | 543,579 | 99.57% |
| GORDONEY | 5 | 0.00% | 543,584 | 99.57% |
| GENSCHOW GUSTAV E CO | 5 | 0.00% | 543,589 | 99.57% |
| GUNFIGHTER TACTICAL, LLC (GFT) | 5 | 0.00% | 543,594 | 99.57% |
| GREGORELLI & UMBERTI | 5 | 0.00% | 543,599 | 99.57% |
| HAMILTON | 5 | 0.00% | 543,604 | 99.57% |
| HWP ENTERPRISES | 5 | 0.00% | 543,609 | 99.57% |
| INGLIS JOHN | 5 | 0.00% | 543,614 | 99.57% |
| INTL ORDNANCE GROUP | 5 | 0.00% | 543,619 | 99.57% |
| MADE IN IRAN | 5 | 0.00% | 543,624 | 99.57% |
| INDUSTRIAL TECH MACH | 5 | 0.00% | 543,629 | 99.58% |
| JARMANN | 5 | 0.00% | 543,634 | 99.58% |
| JGA | 5 | 0.00% | 543,639 | 99.58% |
| KOFS LTD | 5 | 0.00% | 543,644 | 99.58% |
| LA FRANCE SPECIALTES | 5 | 0.00% | 543,649 | 99.58% |
| LEWIS, G. E. | 5 | 0.00% | 543,654 | 99.58% |
| MADSEN | 5 | 0.00% | 543,659 | 99.58% |
| MOORES MACHINE CO | 5 | 0.00% | 543,664 | 99.58% |
| MOA CORPORATION | 5 | 0.00% | 543,669 | 99.58% |
| MONETA-GUERNICA | 5 | 0.00% | 543,674 | 99.58% |
| NATMIL (BORA ARMS) | 5 | 0.00% | 543,679 | 99.58% |

| | | | | |
|---|---|---|---|---|
| NORTH & SAVAGE | 5 | 0.00% | 543,684 | 99.59% |
| NORMA | 5 | 0.00% | 543,689 | 99.59% |
| SOTA ARMS INC | 5 | 0.00% | 543,694 | 99.59% |
| PRETORIA ARMS FCTORY | 5 | 0.00% | 543,699 | 99.59% |
| PAKISTAN ORDNANCE | 5 | 0.00% | 543,704 | 99.59% |
| PARAGA | 5 | 0.00% | 543,709 | 99.59% |
| PICKERT, FRIEDRICH | 5 | 0.00% | 543,714 | 99.59% |
| PARAGON | 5 | 0.00% | 543,719 | 99.59% |
| QUARTER CIRCLE 10 | 5 | 0.00% | 543,724 | 99.59% |
| QUENTIN DEFENSE | 5 | 0.00% | 543,729 | 99.59% |
| S.A.G.M./S.A.G.E.M. | 5 | 0.00% | 543,734 | 99.59% |
| SCOUT | 5 | 0.00% | 543,739 | 99.60% |
| SIMMONS | 5 | 0.00% | 543,744 | 99.60% |
| SLLR | 5 | 0.00% | 543,749 | 99.60% |
| SMITH ENTERPRISES | 5 | 0.00% | 543,754 | 99.60% |
| STERN | 5 | 0.00% | 543,759 | 99.60% |
| STILLERS PRECISION | 5 | 0.00% | 543,764 | 99.60% |
| SALT WORKS RIFLES | 5 | 0.00% | 543,769 | 99.60% |
| MADE IN SVALBARD | 5 | 0.00% | 543,774 | 99.60% |
| SWIFT MFG CO | 5 | 0.00% | 543,779 | 99.60% |
| SWAT FIREARMS | 5 | 0.00% | 543,784 | 99.60% |
| TACTICAL ARMZ | 5 | 0.00% | 543,789 | 99.60% |
| TRAILBLAZER FIREARMS LLC | 5 | 0.00% | 543,794 | 99.61% |
| TPM ARMS | 5 | 0.00% | 543,799 | 99.61% |
| TURKS & CAICOS ISLND | 5 | 0.00% | 543,804 | 99.61% |
| TRACAOLA, ARANZABAL | 5 | 0.00% | 543,809 | 99.61% |
| TRADEWINDS | 5 | 0.00% | 543,814 | 99.61% |
| UNION ARMS/FIREARMS | 5 | 0.00% | 543,819 | 99.61% |
| IGNACIO UGARTECHEA | 5 | 0.00% | 543,824 | 99.61% |
| UNDERWOOD-ELLIOTT-FI | 5 | 0.00% | 543,829 | 99.61% |
| TOMAS DE URIZAR | 5 | 0.00% | 543,834 | 99.61% |
| U.S. ARMS&CUTLERY CO | 5 | 0.00% | 543,839 | 99.61% |
| VELOCITY FIREARMS | 5 | 0.00% | 543,844 | 99.61% |
| VALTRO | 5 | 0.00% | 543,849 | 99.62% |
| WEST COAST WEAPON WORKS, LLC | 5 | 0.00% | 543,854 | 99.62% |
| WEHER | 5 | 0.00% | 543,859 | 99.62% |
| WESSON & HARRINGTON | 5 | 0.00% | 543,864 | 99.62% |
| WESCO ORDNANCE | 5 | 0.00% | 543,869 | 99.62% |
| WORTHINGTON ARMS CO. | 5 | 0.00% | 543,874 | 99.62% |
| ZAK ARMORY | 5 | 0.00% | 543,879 | 99.62% |
| FARA,ZOLI,GIUSEPPE | 5 | 0.00% | 543,884 | 99.62% |
| ACIER COMPRIME | 4 | 0.00% | 543,888 | 99.62% |
| MADE IN ANDORRA | 4 | 0.00% | 543,892 | 99.62% |
| ADCOR INDUSTRIES INC | 4 | 0.00% | 543,896 | 99.62% |

| | | | | |
|---|---|---|---|---|
| AMRCN FRNTR FIREARMS | 4 | 0.00% | 543,900 | 99.63% |
| ARMITAGE INT | 4 | 0.00% | 543,904 | 99.63% |
| ALDAZABAL | 4 | 0.00% | 543,908 | 99.63% |
| ZOLI, ANGELO,& FIGLI | 4 | 0.00% | 543,912 | 99.63% |
| AO PRECISION MFG | 4 | 0.00% | 543,916 | 99.63% |
| ARGLER | 4 | 0.00% | 543,920 | 99.63% |
| ARAMBERRI,VICTR&SONS | 4 | 0.00% | 543,924 | 99.63% |
| AR15 COM | 4 | 0.00% | 543,928 | 99.63% |
| ADVNCD SMLL ARMS IND | 4 | 0.00% | 543,932 | 99.63% |
| A W C SYSTMS TCHNLGY | 4 | 0.00% | 543,936 | 99.63% |
| BACN(MFG.OR ARMS CO) | 4 | 0.00% | 543,940 | 99.63% |
| BAILEY,THOMAS | 4 | 0.00% | 543,944 | 99.63% |
| BROWNELLS INC | 4 | 0.00% | 543,948 | 99.63% |
| BAHRAIN/BAHREIN MADE | 4 | 0.00% | 543,952 | 99.63% |
| BERGARA USA (BP FIREARMS CO) | 4 | 0.00% | 543,956 | 99.64% |
| BUYUK HUGLU | 4 | 0.00% | 543,960 | 99.64% |
| BAUSKA ARMS | 4 | 0.00% | 543,964 | 99.64% |
| BENETTI, ANDREA | 4 | 0.00% | 543,968 | 99.64% |
| BONANZA | 4 | 0.00% | 543,972 | 99.64% |
| BOHICA | 4 | 0.00% | 543,976 | 99.64% |
| BRIXIA(MILITARY MODL | 4 | 0.00% | 543,980 | 99.64% |
| BELMONT FIREARMS | 4 | 0.00% | 543,984 | 99.64% |
| CATCO | 4 | 0.00% | 543,988 | 99.64% |
| COHARIE ARMS | 4 | 0.00% | 543,992 | 99.64% |
| CAESAR GUERINI | 4 | 0.00% | 543,996 | 99.64% |
| CHANTECLER | 4 | 0.00% | 544,000 | 99.64% |
| CHAN CHAN | 4 | 0.00% | 544,004 | 99.64% |
| CHICAGO ARMS CO. | 4 | 0.00% | 544,008 | 99.65% |
| CLEMENT | 4 | 0.00% | 544,012 | 99.65% |
| COLONIAL | 4 | 0.00% | 544,016 | 99.65% |
| DOUBLE DIAMOND | 4 | 0.00% | 544,020 | 99.65% |
| DESTRUCTIVE DEVICES INDUSTRIES | 4 | 0.00% | 544,024 | 99.65% |
| DOUBLETAP DEFENSE LLC | 4 | 0.00% | 544,028 | 99.65% |
| DUCO | 4 | 0.00% | 544,032 | 99.65% |
| EASTERN | 4 | 0.00% | 544,036 | 99.65% |
| EXPRESS | 4 | 0.00% | 544,040 | 99.65% |
| FALKLAND ISLANDS | 4 | 0.00% | 544,044 | 99.65% |
| ARMIFABRI | 4 | 0.00% | 544,048 | 99.65% |
| FINNISH LION/JR | 4 | 0.00% | 544,052 | 99.65% |
| FLORIDA | 4 | 0.00% | 544,056 | 99.65% |
| H&D FOLSOM ARMS CO | 4 | 0.00% | 544,060 | 99.65% |
| GABBETT-FAIRFAX | 4 | 0.00% | 544,064 | 99.66% |
| GARRUCHA | 4 | 0.00% | 544,068 | 99.66% |
| GIUESEPPE GITTI | 4 | 0.00% | 544,072 | 99.66% |

| | | | | |
|---|---|---|---|---|
| GREY GHOST PRECISION, LLC | 4 | 0.00% | 544,076 | 99.66% |
| GENE SIMILLION CUST | 4 | 0.00% | 544,080 | 99.66% |
| HENRY, J. J., & SON | 4 | 0.00% | 544,084 | 99.66% |
| INDIAN SALES | 4 | 0.00% | 544,088 | 99.66% |
| JACKSON HOLE ARMS CO | 4 | 0.00% | 544,092 | 99.66% |
| J K MUSTANG, INC | 4 | 0.00% | 544,096 | 99.66% |
| MONTGOMERY, J. C. | 4 | 0.00% | 544,100 | 99.66% |
| KAHOUT & SPOL | 4 | 0.00% | 544,104 | 99.66% |
| KAWAGUCHIYA | 4 | 0.00% | 544,108 | 99.66% |
| MADE IN CROATIA | 4 | 0.00% | 544,112 | 99.66% |
| KNICKERBOCKER | 4 | 0.00% | 544,116 | 99.66% |
| LANDOR ARMS CORPORATION | 4 | 0.00% | 544,120 | 99.67% |
| LEBEL | 4 | 0.00% | 544,124 | 99.67% |
| LINCOLN | 4 | 0.00% | 544,128 | 99.67% |
| LONGINES | 4 | 0.00% | 544,132 | 99.67% |
| MFG. D'ARMES A FEU | 4 | 0.00% | 544,136 | 99.67% |
| MANTON, J., & CO. | 4 | 0.00% | 544,140 | 99.67% |
| MENTA AUGUST MENZ | 4 | 0.00% | 544,144 | 99.67% |
| MK SPECIALITIES | 4 | 0.00% | 544,148 | 99.67% |
| M & M INDUSTRIES | 4 | 0.00% | 544,152 | 99.67% |
| MALAGASY REPUBLIC | 4 | 0.00% | 544,156 | 99.67% |
| MAROCCINI | 4 | 0.00% | 544,160 | 99.67% |
| PEABODY-MARTINI | 4 | 0.00% | 544,164 | 99.67% |
| MANHATTAN POCK REV | 4 | 0.00% | 544,168 | 99.67% |
| MUSTANG MARSHALS SER | 4 | 0.00% | 544,172 | 99.68% |
| ORDNANCE TECHNOLOGY | 4 | 0.00% | 544,176 | 99.68% |
| PACIFIC INTRNTNL MFG | 4 | 0.00% | 544,180 | 99.68% |
| POS (PRIDE OF SPAIN) | 4 | 0.00% | 544,184 | 99.68% |
| PARDINI | 4 | 0.00% | 544,188 | 99.68% |
| PERFECTA | 4 | 0.00% | 544,192 | 99.68% |
| MADE IN PORTUGAL | 4 | 0.00% | 544,196 | 99.68% |
| PATRIOT DEFENSE ARMS | 4 | 0.00% | 544,200 | 99.68% |
| RAST & GASSER | 4 | 0.00% | 544,204 | 99.68% |
| REID, JAMES | 4 | 0.00% | 544,208 | 99.68% |
| R FAMAGE | 4 | 0.00% | 544,212 | 99.68% |
| ROHRBAUGH FIREARMS | 4 | 0.00% | 544,216 | 99.68% |
| RIO | 4 | 0.00% | 544,220 | 99.68% |
| ROCKY MOUNTAIN ARMS | 4 | 0.00% | 544,224 | 99.68% |
| ROGERS & SPENCER | 4 | 0.00% | 544,228 | 99.69% |
| REMSPORT MFG | 4 | 0.00% | 544,232 | 99.69% |
| R & R ENTERPRISES | 4 | 0.00% | 544,236 | 99.69% |
| ROTH-STEYR | 4 | 0.00% | 544,240 | 99.69% |
| RMW EXTREME | 4 | 0.00% | 544,244 | 99.69% |
| SOFINOCON ENTERPRISE | 4 | 0.00% | 544,248 | 99.69% |

| | | | | |
|---|---|---|---|---|
| SHADOW/SHADOW INDY | 4 | 0.00% | 544,252 | 99.69% |
| S H ARMS OF OKLAHOMA | 4 | 0.00% | 544,256 | 99.69% |
| SHARPS RIFLE CO | 4 | 0.00% | 544,260 | 99.69% |
| SIVISPACEM | 4 | 0.00% | 544,264 | 99.69% |
| SMIMURA | 4 | 0.00% | 544,268 | 99.69% |
| SANTA BARBARA | 4 | 0.00% | 544,272 | 99.69% |
| SHADOW OPS WEAPONRY | 4 | 0.00% | 544,276 | 99.69% |
| SPECIAL SERVICE | 4 | 0.00% | 544,280 | 99.69% |
| SITES | 4 | 0.00% | 544,284 | 99.70% |
| S GRANT & JOS LAND | 4 | 0.00% | 544,288 | 99.70% |
| STERN | 4 | 0.00% | 544,292 | 99.70% |
| MADE IN SUDAN | 4 | 0.00% | 544,296 | 99.70% |
| STERLINGWORTH II | 4 | 0.00% | 544,300 | 99.70% |
| SACTO BLACK RIFLE | 4 | 0.00% | 544,304 | 99.70% |
| TECHNO ARMS | 4 | 0.00% | 544,308 | 99.70% |
| TOBIN ARMS MFG. CO. | 4 | 0.00% | 544,312 | 99.70% |
| TRAPS BEST | 4 | 0.00% | 544,316 | 99.70% |
| TREJO | 4 | 0.00% | 544,320 | 99.70% |
| TAC 2 | 4 | 0.00% | 544,324 | 99.70% |
| U.A.E.(UN.ARM.EIBAR) | 4 | 0.00% | 544,328 | 99.70% |
| UNIS | 4 | 0.00% | 544,332 | 99.70% |
| VANDALIS | 4 | 0.00% | 544,336 | 99.71% |
| VERGO | 4 | 0.00% | 544,340 | 99.71% |
| VURSAN | 4 | 0.00% | 544,344 | 99.71% |
| L. J. WARNANT | 4 | 0.00% | 544,348 | 99.71% |
| WAFFEN WERKS | 4 | 0.00% | 544,352 | 99.71% |
| WINSLOW ARMS CO. | 4 | 0.00% | 544,356 | 99.71% |
| WILDEY FIREARMS | 4 | 0.00% | 544,360 | 99.71% |
| WALKER | 4 | 0.00% | 544,364 | 99.71% |
| MADE IN WEST INDIES | 4 | 0.00% | 544,368 | 99.71% |
| ASCENCIO ZABALA | 4 | 0.00% | 544,372 | 99.71% |
| ZULAICA Y CIA | 4 | 0.00% | 544,376 | 99.71% |
| A. B. DISTRIBUTORS | 3 | 0.00% | 544,379 | 99.71% |
| ACHA HERMANOS | 3 | 0.00% | 544,382 | 99.71% |
| ANDRO CORP INDUSTRIES | 3 | 0.00% | 544,385 | 99.71% |
| AMRO ESPCLSTS RUNDAS | 3 | 0.00% | 544,388 | 99.71% |
| AGAWAM ARMS | 3 | 0.00% | 544,391 | 99.72% |
| HENRY AIKEN | 3 | 0.00% | 544,394 | 99.72% |
| ALXNDR JMS ORDNANCE | 3 | 0.00% | 544,397 | 99.72% |
| ALLEN & WHEELOCK | 3 | 0.00% | 544,400 | 99.72% |
| AMMO BROS | 3 | 0.00% | 544,403 | 99.72% |
| MARTIN AMUATEGUI | 3 | 0.00% | 544,406 | 99.72% |
| ARRIOLA | 3 | 0.00% | 544,409 | 99.72% |
| HIJOS DE ARRIZABALAG | 3 | 0.00% | 544,412 | 99.72% |

| | | | | |
|---|---|---|---|---|
| ASA FIREARMS | 3 | 0.00% | 544,415 | 99.72% |
| AUTO FRANCAISE | 3 | 0.00% | 544,418 | 99.72% |
| BA | 3 | 0.00% | 544,421 | 99.72% |
| BARRENCHA&GALLESTGUE | 3 | 0.00% | 544,424 | 99.72% |
| BALDWIN CO. | 3 | 0.00% | 544,427 | 99.72% |
| BOSTON BULL DOG | 3 | 0.00% | 544,430 | 99.72% |
| THEODORE BERGMANN | 3 | 0.00% | 544,433 | 99.72% |
| BERENT STEEL CO. | 3 | 0.00% | 544,436 | 99.72% |
| BARTLETT ENTERPRISES | 3 | 0.00% | 544,439 | 99.72% |
| BMG, LLC | 3 | 0.00% | 544,442 | 99.72% |
| BOJHO | 3 | 0.00% | 544,445 | 99.73% |
| BOWERS | 3 | 0.00% | 544,448 | 99.73% |
| BUFFALO ARMS CORP | 3 | 0.00% | 544,451 | 99.73% |
| BUTTERFIELD,JESSE S. | 3 | 0.00% | 544,454 | 99.73% |
| CA-SI | 3 | 0.00% | 544,457 | 99.73% |
| CHERRYS FINE GUNS | 3 | 0.00% | 544,460 | 99.73% |
| CHONGQING JIANSHE IND GROUP CO | 3 | 0.00% | 544,463 | 99.73% |
| CHEROKEE ARMS CO. | 3 | 0.00% | 544,466 | 99.73% |
| CHEYENNE | 3 | 0.00% | 544,469 | 99.73% |
| CLAIR | 3 | 0.00% | 544,472 | 99.73% |
| COONAN, INC | 3 | 0.00% | 544,475 | 99.73% |
| COLIAT | 3 | 0.00% | 544,478 | 99.73% |
| BRUNO CASTELLANI | 3 | 0.00% | 544,481 | 99.73% |
| CROSS MACHINE TOOL CO | 3 | 0.00% | 544,484 | 99.73% |
| CARLO CASSARTELLI | 3 | 0.00% | 544,487 | 99.73% |
| DEFENDER | 3 | 0.00% | 544,490 | 99.73% |
| D. M. W. | 3 | 0.00% | 544,493 | 99.73% |
| DANE ARMORY, LLC | 3 | 0.00% | 544,496 | 99.73% |
| DOUGLAS | 3 | 0.00% | 544,499 | 99.73% |
| DREADNOUGHT | 3 | 0.00% | 544,502 | 99.74% |
| DESERT TECH LLC | 3 | 0.00% | 544,505 | 99.74% |
| EULOGIO ARROSTEGUI | 3 | 0.00% | 544,508 | 99.74% |
| ECLIPSE | 3 | 0.00% | 544,511 | 99.74% |
| ELITE ARM AMMUNITION | 3 | 0.00% | 544,514 | 99.74% |
| ELLIOTT | 3 | 0.00% | 544,517 | 99.74% |
| E R MAPLE CO | 3 | 0.00% | 544,520 | 99.74% |
| EXTRACTEUR | 3 | 0.00% | 544,523 | 99.74% |
| FRASER ARMS CO | 3 | 0.00% | 544,526 | 99.74% |
| FABRICA ARMI SARREZO | 3 | 0.00% | 544,529 | 99.74% |
| FEDARM (FEDERAL ARMAMENT) LLC | 3 | 0.00% | 544,532 | 99.74% |
| FEINWERK BAU | 3 | 0.00% | 544,535 | 99.74% |
| FIDJELAND | 3 | 0.00% | 544,538 | 99.74% |
| FLEMING FIREARMS | 3 | 0.00% | 544,541 | 99.74% |

| | | | | |
|---|---|---|---|---|
| FOSTER INDUSTRIES | 3 | 0.00% | 544,544 | 99.74% |
| FOSTER HARDWARE CO. | 3 | 0.00% | 544,547 | 99.74% |
| FRANCISCO SARRUIGART | 3 | 0.00% | 544,550 | 99.74% |
| GEMTECH | 3 | 0.00% | 544,553 | 99.74% |
| GEVARM, S. A. | 3 | 0.00% | 544,556 | 99.75% |
| GENERAL FIREARMS CO | 3 | 0.00% | 544,559 | 99.75% |
| GKC ARMORY | 3 | 0.00% | 544,562 | 99.75% |
| GREAT AMERICAN | 3 | 0.00% | 544,565 | 99.75% |
| GUNSMOKE ENT | 3 | 0.00% | 544,568 | 99.75% |
| GUSTLOFF | 3 | 0.00% | 544,571 | 99.75% |
| GUNWERKS LLC | 3 | 0.00% | 544,574 | 99.75% |
| HARISON,FRANK,ARM CO | 3 | 0.00% | 544,577 | 99.75% |
| HEYM | 3 | 0.00% | 544,580 | 99.75% |
| HOLT, SAM | 3 | 0.00% | 544,583 | 99.75% |
| HARTFORD ARMORY | 3 | 0.00% | 544,586 | 99.75% |
| MADE IN HAITI | 3 | 0.00% | 544,589 | 99.75% |
| HV (AUTO PISTOL) | 3 | 0.00% | 544,592 | 99.75% |
| IBARGUN | 3 | 0.00% | 544,595 | 99.75% |
| IBARAKI FIREARMS | 3 | 0.00% | 544,598 | 99.75% |
| INTERNATNL DISTRIB | 3 | 0.00% | 544,601 | 99.75% |
| ILJA | 3 | 0.00% | 544,604 | 99.75% |
| IRON RIDGE ARMS | 3 | 0.00% | 544,607 | 99.75% |
| ITALO | 3 | 0.00% | 544,610 | 99.76% |
| J&J ARMORY | 3 | 0.00% | 544,613 | 99.76% |
| JAMES RIVER ARMORY | 3 | 0.00% | 544,616 | 99.76% |
| KANSAS CITY ARMS | 3 | 0.00% | 544,619 | 99.76% |
| KERRCO | 3 | 0.00% | 544,622 | 99.76% |
| KESSLER ARMS CORP. | 3 | 0.00% | 544,625 | 99.76% |
| KNIGHT & HALE | 3 | 0.00% | 544,628 | 99.76% |
| KOLB, H M | 3 | 0.00% | 544,631 | 99.76% |
| KRINKS | 3 | 0.00% | 544,634 | 99.76% |
| KARRIS GUNS | 3 | 0.00% | 544,637 | 99.76% |
| KAUFMANN TACTICAL | 3 | 0.00% | 544,640 | 99.76% |
| LIGNOSE | 3 | 0.00% | 544,643 | 99.76% |
| LIGHTNING (PISTOL) | 3 | 0.00% | 544,646 | 99.76% |
| LJUTIC IND., INC. | 3 | 0.00% | 544,649 | 99.76% |
| LANCER SYSTEMS LP ALLENTOWN | 3 | 0.00% | 544,652 | 99.76% |
| LEECH & RIGDON | 3 | 0.00% | 544,655 | 99.76% |
| LONE STAR RIFLE CO. | 3 | 0.00% | 544,658 | 99.76% |
| LUCHSGEWEHRFABRIK | 3 | 0.00% | 544,661 | 99.76% |
| MANUFRANCE | 3 | 0.00% | 544,664 | 99.77% |
| MALTBY & HENLEY | 3 | 0.00% | 544,667 | 99.77% |
| M.B.A./MB ASSOCIATES | 3 | 0.00% | 544,670 | 99.77% |
| MARS (PISTOLS) | 3 | 0.00% | 544,673 | 99.77% |

| | | | | |
|---|---|---|---|---|
| MANCHESTER ARMS | 3 | 0.00% | 544,676 | 99.77% |
| MANDALL | 3 | 0.00% | 544,679 | 99.77% |
| MEACHAM, E.C., ARMS | 3 | 0.00% | 544,682 | 99.77% |
| M K BALLISTIC SYSTMS | 3 | 0.00% | 544,685 | 99.77% |
| MOHAWK ARMORY | 3 | 0.00% | 544,688 | 99.77% |
| MMC ARMORY | 3 | 0.00% | 544,691 | 99.77% |
| MINNESOTA ARMS CO. | 3 | 0.00% | 544,694 | 99.77% |
| MARKS | 3 | 0.00% | 544,697 | 99.77% |
| MODESTO SANTOS (MS) | 3 | 0.00% | 544,700 | 99.77% |
| MASIERI | 3 | 0.00% | 544,703 | 99.77% |
| MTS | 3 | 0.00% | 544,706 | 99.77% |
| MUELLER | 3 | 0.00% | 544,709 | 99.77% |
| MAYER & RIEM | 3 | 0.00% | 544,712 | 99.77% |
| NEWMAN BROTHERS | 3 | 0.00% | 544,715 | 99.77% |
| PARKERHURST, WILLIAM | 3 | 0.00% | 544,718 | 99.78% |
| QUAN-DOI CAO-DAI | 3 | 0.00% | 544,721 | 99.78% |
| RAN | 3 | 0.00% | 544,724 | 99.78% |
| ROBAR CO INC | 3 | 0.00% | 544,727 | 99.78% |
| RECORD MATCH PISTOLS | 3 | 0.00% | 544,730 | 99.78% |
| REILLY, E. M., & CO. | 3 | 0.00% | 544,733 | 99.78% |
| REH IND | 3 | 0.00% | 544,736 | 99.78% |
| RIGAUD | 3 | 0.00% | 544,739 | 99.78% |
| JOHN RIGBY & CO | 3 | 0.00% | 544,742 | 99.78% |
| R J BRAVERMAN | 3 | 0.00% | 544,745 | 99.78% |
| RED JACKET FIREARMS | 3 | 0.00% | 544,748 | 99.78% |
| REMO | 3 | 0.00% | 544,751 | 99.78% |
| ROTH FROMMER | 3 | 0.00% | 544,754 | 99.78% |
| ROCK PISTOL MFG | 3 | 0.00% | 544,757 | 99.78% |
| ROUTLEDGE MFG. CO. | 3 | 0.00% | 544,760 | 99.78% |
| RAPTOR ARMS CO, LLC | 3 | 0.00% | 544,763 | 99.78% |
| SLR RIFLEWORKS LLC FLORIDA | 3 | 0.00% | 544,766 | 99.78% |
| RASHEED RASHID | 3 | 0.00% | 544,769 | 99.78% |
| RYAN PISTOL MFG. CO. | 3 | 0.00% | 544,772 | 99.78% |
| SHINBISHA | 3 | 0.00% | 544,775 | 99.79% |
| SCOTT ARMS CO. | 3 | 0.00% | 544,778 | 99.79% |
| STATE OF READINESS ARMS, LLC | 3 | 0.00% | 544,781 | 99.79% |
| STANS GUNSMTHING SER | 3 | 0.00% | 544,784 | 99.79% |
| SIRKIS INDUSTRIES | 3 | 0.00% | 544,787 | 99.79% |
| SHIKI(COPY MAUSER MP | 3 | 0.00% | 544,790 | 99.79% |
| SALIENT ARMS INTERNATIONAL | 3 | 0.00% | 544,793 | 99.79% |
| SAEILO MFG IND | 3 | 0.00% | 544,796 | 99.79% |
| SIMPLEX | 3 | 0.00% | 544,799 | 99.79% |
| S. PAULO | 3 | 0.00% | 544,802 | 99.79% |
| SPENCER RIFLE CO | 3 | 0.00% | 544,805 | 99.79% |

| | | | | |
|---|---|---|---|---|
| SPITFIRE MFG. CO. | 3 | 0.00% | 544,808 | 99.79% |
| STEWART | 3 | 0.00% | 544,811 | 99.79% |
| STANLEY ARMS CO. | 3 | 0.00% | 544,814 | 99.79% |
| SUPER DESTROYER | 3 | 0.00% | 544,817 | 99.79% |
| SWORD INTERNATIONAL | 3 | 0.00% | 544,820 | 99.79% |
| TRITON ARMS LLC | 3 | 0.00% | 544,823 | 99.79% |
| TEXAS ARMORY | 3 | 0.00% | 544,826 | 99.79% |
| 'TOWER'BRWN BESS RPL | 3 | 0.00% | 544,829 | 99.80% |
| T. D. E. | 3 | 0.00% | 544,832 | 99.80% |
| MADE IN THAILAND | 3 | 0.00% | 544,835 | 99.80% |
| TRI-C-CORP | 3 | 0.00% | 544,838 | 99.80% |
| TEXAS LONGHORN ARMS | 3 | 0.00% | 544,841 | 99.80% |
| TRC | 3 | 0.00% | 544,844 | 99.80% |
| TRADE | 3 | 0.00% | 544,847 | 99.80% |
| TAYLORS & CO, INC | 3 | 0.00% | 544,850 | 99.80% |
| ULTRA LIGHT ARMS | 3 | 0.00% | 544,853 | 99.80% |
| UNCLE SAM | 3 | 0.00% | 544,856 | 99.80% |
| ULTR SPRTWFFN GMBH | 3 | 0.00% | 544,859 | 99.80% |
| UTICA | 3 | 0.00% | 544,862 | 99.80% |
| VALIANT | 3 | 0.00% | 544,865 | 99.80% |
| VC DEFENSE | 3 | 0.00% | 544,868 | 99.80% |
| VLTOR WEAPONS SYS | 3 | 0.00% | 544,871 | 99.80% |
| WAUTAUGA | 3 | 0.00% | 544,874 | 99.80% |
| WARD BURTON | 3 | 0.00% | 544,877 | 99.80% |
| WAFFEN FRANCONIA | 3 | 0.00% | 544,880 | 99.80% |
| WHIPPET | 3 | 0.00% | 544,883 | 99.81% |
| WMD GUNS, LLC | 3 | 0.00% | 544,886 | 99.81% |
| WAFFEN-TECHNIK | 3 | 0.00% | 544,889 | 99.81% |
| WHITWORTH RIFLE CO. | 3 | 0.00% | 544,892 | 99.81% |
| WHITNEY, E. | 3 | 0.00% | 544,895 | 99.81% |
| WIENER WAFFENFABRIK | 3 | 0.00% | 544,898 | 99.81% |
| X TREME MACHINING | 3 | 0.00% | 544,901 | 99.81% |
| ZAYRE | 3 | 0.00% | 544,904 | 99.81% |
| ZEPHYR | 3 | 0.00% | 544,907 | 99.81% |
| CANARY ISLANDS | 3 | 0.00% | 544,910 | 99.81% |
| ABESSER & MEREL | 2 | 0.00% | 544,912 | 99.81% |
| ASCEND ARMORY | 2 | 0.00% | 544,914 | 99.81% |
| ARRIZABALAGA CALIXTO | 2 | 0.00% | 544,916 | 99.81% |
| ARMERIA EL CAZADOR | 2 | 0.00% | 544,918 | 99.81% |
| ARMELEGANT FIREARMS INDUSTRY | 2 | 0.00% | 544,920 | 99.81% |
| ARDEL ENG & MFG, INC | 2 | 0.00% | 544,922 | 99.81% |
| ANGSTADT ARMS, LLC | 2 | 0.00% | 544,924 | 99.81% |
| APPLIED KINETICS LLC | 2 | 0.00% | 544,926 | 99.81% |
| ALBRECHT KIND | 2 | 0.00% | 544,928 | 99.81% |

| | | | | |
|---|---|---|---|---|
| AMERICAN CRAFTSMEN | 2 | 0.00% | 544,930 | 99.81% |
| AMERICAN S & W | 2 | 0.00% | 544,932 | 99.81% |
| APACHE | 2 | 0.00% | 544,934 | 99.81% |
| ARISTOCRAT | 2 | 0.00% | 544,936 | 99.82% |
| ASI GUNS | 2 | 0.00% | 544,938 | 99.82% |
| AUSTEN | 2 | 0.00% | 544,940 | 99.82% |
| ARMS TECHNOLOGY | 2 | 0.00% | 544,942 | 99.82% |
| AWI | 2 | 0.00% | 544,944 | 99.82% |
| BARNHART ENTERPRISES | 2 | 0.00% | 544,946 | 99.82% |
| BECKER | 2 | 0.00% | 544,948 | 99.82% |
| BEAUMONT-VITALI | 2 | 0.00% | 544,950 | 99.82% |
| BONNELL FIREARM CO | 2 | 0.00% | 544,952 | 99.82% |
| BLACK FORGE, LLC | 2 | 0.00% | 544,954 | 99.82% |
| BALLARD, C.H. | 2 | 0.00% | 544,956 | 99.82% |
| BLACKHEART INTERNTL | 2 | 0.00% | 544,958 | 99.82% |
| BALLISTIC ADVANTAGE | 2 | 0.00% | 544,960 | 99.82% |
| BM | 2 | 0.00% | 544,962 | 99.82% |
| BAT MACHINE CO INC | 2 | 0.00% | 544,964 | 99.82% |
| BURNSIDES | 2 | 0.00% | 544,966 | 99.82% |
| BOBCAT WEAPONS, INC | 2 | 0.00% | 544,968 | 99.82% |
| BOONE,DANIEL | 2 | 0.00% | 544,970 | 99.82% |
| BORCHARDT, HUGO | 2 | 0.00% | 544,972 | 99.82% |
| BOLTUN | 2 | 0.00% | 544,974 | 99.82% |
| BLLRD RFL CRTRDG,LLC | 2 | 0.00% | 544,976 | 99.82% |
| BENET ARMS | 2 | 0.00% | 544,978 | 99.82% |
| BURGESS | 2 | 0.00% | 544,980 | 99.82% |
| BUSSU | 2 | 0.00% | 544,982 | 99.82% |
| BOWERS INDUSTRIES | 2 | 0.00% | 544,984 | 99.82% |
| BATTISTA RIZZINI | 2 | 0.00% | 544,986 | 99.82% |
| COBALT KINETICS | 2 | 0.00% | 544,988 | 99.82% |
| COMPETITOR CORP INC | 2 | 0.00% | 544,990 | 99.82% |
| CLASSIC DOUBLES | 2 | 0.00% | 544,992 | 99.83% |
| CEPHYR | 2 | 0.00% | 544,994 | 99.83% |
| CHICAGO DERRINGER CO | 2 | 0.00% | 544,996 | 99.83% |
| CNTRL KENTUCKY ARMS | 2 | 0.00% | 544,998 | 99.83% |
| CLEMENT-NEUMANN | 2 | 0.00% | 545,000 | 99.83% |
| CUNO MELCHER | 2 | 0.00% | 545,002 | 99.83% |
| COCKERILL | 2 | 0.00% | 545,004 | 99.83% |
| CONSTABLER | 2 | 0.00% | 545,006 | 99.83% |
| COW BOY | 2 | 0.00% | 545,008 | 99.83% |
| COW BOY RANGER | 2 | 0.00% | 545,010 | 99.83% |
| CHAPARRAL ARMS | 2 | 0.00% | 545,012 | 99.83% |
| COMPONENT METAL PROD | 2 | 0.00% | 545,014 | 99.83% |
| CRIOLLA | 2 | 0.00% | 545,016 | 99.83% |

| | | | | |
|---|---|---|---|---|
| CRESTWOOD ARMS | 2 | 0.00% | 545,018 | 99.83% |
| CRAFT PRODUCTS CO | 2 | 0.00% | 545,020 | 99.83% |
| CRUSADER ARMS CO | 2 | 0.00% | 545,022 | 99.83% |
| CROSSFIRE LLC | 2 | 0.00% | 545,024 | 99.83% |
| COASTAL GUN | 2 | 0.00% | 545,026 | 99.83% |
| CONN SHOTGUN MFG CO | 2 | 0.00% | 545,028 | 99.83% |
| CROSSFIRE | 2 | 0.00% | 545,030 | 99.83% |
| COMBAT SHOOTERS | 2 | 0.00% | 545,032 | 99.83% |
| CHESTERFELD ARMAMENT | 2 | 0.00% | 545,034 | 99.83% |
| DUBIEL ARMS CO | 2 | 0.00% | 545,036 | 99.83% |
| DEFIANCE MFG.INC. | 2 | 0.00% | 545,038 | 99.83% |
| DEMON | 2 | 0.00% | 545,040 | 99.83% |
| DETROIT GUN WORKS | 2 | 0.00% | 545,042 | 99.83% |
| DESERT INDSTRIES INC | 2 | 0.00% | 545,044 | 99.83% |
| MADE IN DENMARK | 2 | 0.00% | 545,046 | 99.84% |
| DAKOTA TACTICAL | 2 | 0.00% | 545,048 | 99.84% |
| DLASK ARMS CORP | 2 | 0.00% | 545,050 | 99.84% |
| D-MAX INDUSTRIES | 2 | 0.00% | 545,052 | 99.84% |
| DORMAN | 2 | 0.00% | 545,054 | 99.84% |
| DARRA | 2 | 0.00% | 545,056 | 99.84% |
| DESERT TACTICAL ARMS | 2 | 0.00% | 545,058 | 99.84% |
| DSCHULLNIGG | 2 | 0.00% | 545,060 | 99.84% |
| DETONICS USA | 2 | 0.00% | 545,062 | 99.84% |
| DIAWA | 2 | 0.00% | 545,064 | 99.84% |
| DYNAMITE NOBEL | 2 | 0.00% | 545,066 | 99.84% |
| EARTHQUAKE | 2 | 0.00% | 545,068 | 99.84% |
| EFFEBI SNC, INC. | 2 | 0.00% | 545,070 | 99.84% |
| EGE SILAH | 2 | 0.00% | 545,072 | 99.84% |
| ENTERPRISE GUN WORKS | 2 | 0.00% | 545,074 | 99.84% |
| EQUATORIAL GUINEA | 2 | 0.00% | 545,076 | 99.84% |
| EMDEKO INTERNATIONAL | 2 | 0.00% | 545,078 | 99.84% |
| EUROSTAHL | 2 | 0.00% | 545,080 | 99.84% |
| EUSKARO | 2 | 0.00% | 545,082 | 99.84% |
| EXPERT RIFLE | 2 | 0.00% | 545,084 | 99.84% |
| 80 PERCENT ARMS | 2 | 0.00% | 545,086 | 99.84% |
| FED ENGINEERING CORP | 2 | 0.00% | 545,088 | 99.84% |
| FOUNDING FATHERS ARMORY | 2 | 0.00% | 545,090 | 99.84% |
| FAXON FIREARMS LLC | 2 | 0.00% | 545,092 | 99.84% |
| FIAT | 2 | 0.00% | 545,094 | 99.84% |
| FLAIG'S | 2 | 0.00% | 545,096 | 99.84% |
| FELK INDUSTRIES | 2 | 0.00% | 545,098 | 99.84% |
| FLAWLESS FIREARMS, LLC | 2 | 0.00% | 545,100 | 99.85% |
| FM PRODUCTS INC (FOXTROT MIKE) | 2 | 0.00% | 545,102 | 99.85% |
| FIRE POWER INC | 2 | 0.00% | 545,104 | 99.85% |

| | | | | |
|---|---|---|---|---|
| FRONTIER BULLDOG | 2 | 0.00% | 545,106 | 99.85% |
| F.A.I.R. | 2 | 0.00% | 545,108 | 99.85% |
| FULLERTON | 2 | 0.00% | 545,110 | 99.85% |
| FUSION FIREARMS | 2 | 0.00% | 545,112 | 99.85% |
| GEORGIA | 2 | 0.00% | 545,114 | 99.85% |
| GENRUS ENGINEER SPEC | 2 | 0.00% | 545,116 | 99.85% |
| GRIFFIN ARMAMENT | 2 | 0.00% | 545,118 | 99.85% |
| GEHA | 2 | 0.00% | 545,120 | 99.85% |
| GIACOSA | 2 | 0.00% | 545,122 | 99.85% |
| GRULLA ARAMAS | 2 | 0.00% | 545,124 | 99.85% |
| GUNS AMMO AND ACCESSORIES INC | 2 | 0.00% | 545,126 | 99.85% |
| GONCZ | 2 | 0.00% | 545,128 | 99.85% |
| PEDRO GOROSABEL | 2 | 0.00% | 545,130 | 99.85% |
| GARY REEDERS CUSTOM | 2 | 0.00% | 545,132 | 99.85% |
| GAUCHR ARMES S A INC | 2 | 0.00% | 545,134 | 99.85% |
| GUN WORKS LTD | 2 | 0.00% | 545,136 | 99.85% |
| GARAYSAR, INC | 2 | 0.00% | 545,138 | 99.85% |
| HABICHT | 2 | 0.00% | 545,140 | 99.85% |
| HELLENIC ARMS IND | 2 | 0.00% | 545,142 | 99.85% |
| HAUT RHIN | 2 | 0.00% | 545,144 | 99.85% |
| HDH | 2 | 0.00% | 545,146 | 99.85% |
| HERCULES GAS MUNITIO | 2 | 0.00% | 545,148 | 99.85% |
| HEADHUNTERS FIREARMS | 2 | 0.00% | 545,150 | 99.85% |
| HARRISON & HUSSEY | 2 | 0.00% | 545,152 | 99.85% |
| H & N MINICRAFT | 2 | 0.00% | 545,154 | 99.85% |
| HANOVER ARMS | 2 | 0.00% | 545,156 | 99.86% |
| HORNET | 2 | 0.00% | 545,158 | 99.86% |
| HARDENED ARMS | 2 | 0.00% | 545,160 | 99.86% |
| INT ANTIQUE REP INC | 2 | 0.00% | 545,162 | 99.86% |
| INVICTA | 2 | 0.00% | 545,164 | 99.86% |
| JIEFFECO | 2 | 0.00% | 545,166 | 99.86% |
| J-K IMPORTS | 2 | 0.00% | 545,168 | 99.86% |
| JPS MFG, LLC | 2 | 0.00% | 545,170 | 99.86% |
| WOLFPACK ARMORY JW MFG | 2 | 0.00% | 545,172 | 99.86% |
| KHALAN WEAPONRY | 2 | 0.00% | 545,174 | 99.86% |
| KEBLER | 2 | 0.00% | 545,176 | 99.86% |
| KJOBENHAUNS TOIHUUS | 2 | 0.00% | 545,178 | 99.86% |
| RWC GROUP LLC (KLASHNIKOV USA) | 2 | 0.00% | 545,180 | 99.86% |
| KELBLYS INC | 2 | 0.00% | 545,182 | 99.86% |
| MADE IN NORTH KOREA | 2 | 0.00% | 545,184 | 99.86% |
| KOHNKE GUN WORKS | 2 | 0.00% | 545,186 | 99.86% |
| KOKURA | 2 | 0.00% | 545,188 | 99.86% |
| KORTH | 2 | 0.00% | 545,190 | 99.86% |
| KRAG | 2 | 0.00% | 545,192 | 99.86% |

| | | | | |
|---|---|---|---|---|
| KAZAKHSTAN | 2 | 0.00% | 545,194 | 99.86% |
| KTG FIREARMS | 2 | 0.00% | 545,196 | 99.86% |
| KRAUSSER, A. | 2 | 0.00% | 545,198 | 99.86% |
| LAU, J.H.,& CO. | 2 | 0.00% | 545,200 | 99.86% |
| LACHA | 2 | 0.00% | 545,202 | 99.86% |
| HUSQVARNA | 2 | 0.00% | 545,204 | 99.86% |
| HARRY LAWSON CO | 2 | 0.00% | 545,206 | 99.86% |
| LOB | 2 | 0.00% | 545,208 | 99.86% |
| LA CLEDE GUN CO | 2 | 0.00% | 545,210 | 99.87% |
| LEDESMA ARMS | 2 | 0.00% | 545,212 | 99.87% |
| LEADER DYNAMIS | 2 | 0.00% | 545,214 | 99.87% |
| MADE IN LESOTHO | 2 | 0.00% | 545,216 | 99.87% |
| LEFAUCHEUX | 2 | 0.00% | 545,218 | 99.87% |
| LE PAGE | 2 | 0.00% | 545,220 | 99.87% |
| LEPCO | 2 | 0.00% | 545,222 | 99.87% |
| LEWES/LEWIS | 2 | 0.00% | 545,224 | 99.87% |
| LEGION FIREARMS LLC | 2 | 0.00% | 545,226 | 99.87% |
| LIONHEART INDUSTRIES LLC | 2 | 0.00% | 545,228 | 99.87% |
| LA IND GUIPUZCOANA | 2 | 0.00% | 545,230 | 99.87% |
| LARRANAGA, MIGUEL | 2 | 0.00% | 545,232 | 99.87% |
| NEW LONG RNGE.WINNER | 2 | 0.00% | 545,234 | 99.87% |
| LONE STAR ARMAMENT | 2 | 0.00% | 545,236 | 99.87% |
| LUX | 2 | 0.00% | 545,238 | 99.87% |
| LINYI JUNXING CHEETAH | 2 | 0.00% | 545,240 | 99.87% |
| M. A. T. | 2 | 0.00% | 545,242 | 99.87% |
| M. A. C. | 2 | 0.00% | 545,244 | 99.87% |
| MALTBY, CORLISS & CO | 2 | 0.00% | 545,246 | 99.87% |
| MACHINE CRAFTERS INC | 2 | 0.00% | 545,248 | 99.87% |
| MAADI GRIFFIN | 2 | 0.00% | 545,250 | 99.87% |
| JOHN MEUNIER GUN CO | 2 | 0.00% | 545,252 | 99.87% |
| M GROUP INTL | 2 | 0.00% | 545,254 | 99.87% |
| M. L. | 2 | 0.00% | 545,256 | 99.87% |
| FRITZ MANN(MANN WERK | 2 | 0.00% | 545,258 | 99.87% |
| MT. VERNON ARMS CO. | 2 | 0.00% | 545,260 | 99.87% |
| MOWERY GUN WORKS | 2 | 0.00% | 545,262 | 99.87% |
| ALEX MARTIN, LTD | 2 | 0.00% | 545,264 | 99.88% |
| MERRILL, J.H., & CO. | 2 | 0.00% | 545,266 | 99.88% |
| MARIXA | 2 | 0.00% | 545,268 | 99.88% |
| MSA | 2 | 0.00% | 545,270 | 99.88% |
| MONTANA RIFLE CO | 2 | 0.00% | 545,272 | 99.88% |
| NEUMANN | 2 | 0.00% | 545,274 | 99.88% |
| NEWTON ARMS CO. | 2 | 0.00% | 545,276 | 99.88% |
| NEMESIS ARMS, INC | 2 | 0.00% | 545,278 | 99.88% |
| NOT NAC MFG. CO. | 2 | 0.00% | 545,280 | 99.88% |

| | | | | |
|---|---|---|---|---|
| NATIONAL MILITARY ARMAMENT LLC | 2 | 0.00% | 545,282 | 99.88% |
| MADE IN NORWAY | 2 | 0.00% | 545,284 | 99.88% |
| NEXT LEVEL ARMAMENT-MFGING | 2 | 0.00% | 545,286 | 99.88% |
| OMEGA (RIFLES) | 2 | 0.00% | 545,288 | 99.88% |
| OMEGA DEFENSIVE IND | 2 | 0.00% | 545,290 | 99.88% |
| OHIO ORDNANCE | 2 | 0.00% | 545,292 | 99.88% |
| ORDINANZA | 2 | 0.00% | 545,294 | 99.88% |
| MODELE D'ORDONNANCE | 2 | 0.00% | 545,296 | 99.88% |
| PARAGON | 2 | 0.00% | 545,298 | 99.88% |
| PALMER CHEM. & EQUIP | 2 | 0.00% | 545,300 | 99.88% |
| PRECISION LIEGEOISE | 2 | 0.00% | 545,302 | 99.88% |
| PASADENA FIREARMS | 2 | 0.00% | 545,304 | 99.88% |
| PNEU-DART, INC. | 2 | 0.00% | 545,306 | 99.88% |
| ALONZO D.PERRY | 2 | 0.00% | 545,308 | 99.88% |
| PLYMOUTH | 2 | 0.00% | 545,310 | 99.88% |
| PISTOLE M.37 OR M.29 | 2 | 0.00% | 545,312 | 99.88% |
| PENN ARMS | 2 | 0.00% | 545,314 | 99.88% |
| POMPEYA | 2 | 0.00% | 545,316 | 99.88% |
| E. A. PRESCOTT | 2 | 0.00% | 545,318 | 99.88% |
| PETER STAHL | 2 | 0.00% | 545,320 | 99.89% |
| MADE IN PERU | 2 | 0.00% | 545,322 | 99.89% |
| RAPID FIRE | 2 | 0.00% | 545,324 | 99.89% |
| ROBERTS FIREARM MFG | 2 | 0.00% | 545,326 | 99.89% |
| RHINELAND ARMS | 2 | 0.00% | 545,328 | 99.89% |
| RIFLE SUPPLY | 2 | 0.00% | 545,330 | 99.89% |
| SOC REP OF VIETNAM | 2 | 0.00% | 545,332 | 99.89% |
| ST. HUBERT | 2 | 0.00% | 545,334 | 99.89% |
| MADE IN SAUDI ARABIA | 2 | 0.00% | 545,336 | 99.89% |
| SABER TACTICAL | 2 | 0.00% | 545,338 | 99.89% |
| SCHULTZ/LARSEN | 2 | 0.00% | 545,340 | 99.89% |
| SUCESOR DE E GUISAS. | 2 | 0.00% | 545,342 | 99.89% |
| SEMMERLING CORP. | 2 | 0.00% | 545,344 | 99.89% |
| SAFIR ARMS CO | 2 | 0.00% | 545,346 | 99.89% |
| STATE ARMS GUN CO | 2 | 0.00% | 545,348 | 99.89% |
| SHARPS-BORCHARDT | 2 | 0.00% | 545,350 | 99.89% |
| SHEFFIELD | 2 | 0.00% | 545,352 | 99.89% |
| SIONICS WEAPONS SYS | 2 | 0.00% | 545,354 | 99.89% |
| SOROKA RIFLE CO | 2 | 0.00% | 545,356 | 99.89% |
| OTIS A. SMITH | 2 | 0.00% | 545,358 | 99.89% |
| JOHN M.SMYTH MDS CO | 2 | 0.00% | 545,360 | 99.89% |
| STANLEY | 2 | 0.00% | 545,362 | 99.89% |
| SAN TAN TACTICAL | 2 | 0.00% | 545,364 | 99.89% |
| SOCIETE D'ARMES | 2 | 0.00% | 545,366 | 99.89% |

| | | | | |
|---|---|---|---|---|
| SPORTCO | 2 | 0.00% | 545,368 | 99.89% |
| SAMSON MFG CORP | 2 | 0.00% | 545,370 | 99.89% |
| SCHMEISSER & SIMPSON | 2 | 0.00% | 545,372 | 99.89% |
| SSK INDUSTRIES | 2 | 0.00% | 545,374 | 99.90% |
| SONS OF LIBERTY GUN WORKS | 2 | 0.00% | 545,376 | 99.90% |
| STOCKING, ALXNDR &CO | 2 | 0.00% | 545,378 | 99.90% |
| SUDAREV | 2 | 0.00% | 545,380 | 99.90% |
| SUOMI | 2 | 0.00% | 545,382 | 99.90% |
| SOUTHEASTERN WEAPON | 2 | 0.00% | 545,384 | 99.90% |
| TACTICAL CUSTOMS | 2 | 0.00% | 545,386 | 99.90% |
| THUREON DEFENSE LLC | 2 | 0.00% | 545,388 | 99.90% |
| TORTORT MANUFACTURING | 2 | 0.00% | 545,390 | 99.90% |
| TERRITORIAL GUNSMITH | 2 | 0.00% | 545,392 | 99.90% |
| TRIOMPHE | 2 | 0.00% | 545,394 | 99.90% |
| 2A ARMAMENT, LLC | 2 | 0.00% | 545,396 | 99.90% |
| TACTICAL WEAPONS SOL | 2 | 0.00% | 545,398 | 99.90% |
| TYROL (RIFLES) | 2 | 0.00% | 545,400 | 99.90% |
| U. C. | 2 | 0.00% | 545,402 | 99.90% |
| US FIREARMS ACDMY (RENO GUNS) | 2 | 0.00% | 545,404 | 99.90% |
| UMBRELLA CORPORATION | 2 | 0.00% | 545,406 | 99.90% |
| UNION | 2 | 0.00% | 545,408 | 99.90% |
| UPLANDER | 2 | 0.00% | 545,410 | 99.90% |
| VELOCITY, LLC | 2 | 0.00% | 545,412 | 99.90% |
| VELOBROM | 2 | 0.00% | 545,414 | 99.90% |
| WALCH FIREARMS CO. | 2 | 0.00% | 545,416 | 99.90% |
| JAMES WARNER ARMS CO | 2 | 0.00% | 545,418 | 99.90% |
| WARREN ARMS CORP. | 2 | 0.00% | 545,420 | 99.90% |
| WEI DONG MFG | 2 | 0.00% | 545,422 | 99.90% |
| WESSON, FRANK | 2 | 0.00% | 545,424 | 99.90% |
| WESTERN VALLEY ARMS | 2 | 0.00% | 545,426 | 99.90% |
| WILKAR PRODUCTS, INC | 2 | 0.00% | 545,428 | 99.91% |
| WINCO ARMS CO. | 2 | 0.00% | 545,430 | 99.91% |
| WILTSHIRE ARMS CO. | 2 | 0.00% | 545,432 | 99.91% |
| WILLIAM LEECH & SON | 2 | 0.00% | 545,434 | 99.91% |
| WESSON & LEAVITT | 2 | 0.00% | 545,436 | 99.91% |
| WILLIAMS ARMS CO | 2 | 0.00% | 545,438 | 99.91% |
| WEINER WAFFENFABRIK | 2 | 0.00% | 545,440 | 99.91% |
| X-PLORACO OF TEXAS | 2 | 0.00% | 545,442 | 99.91% |
| XIN SHAI DAI | 2 | 0.00% | 545,444 | 99.91% |
| ZEHNA,ZEHNER,EMIL | 2 | 0.00% | 545,446 | 99.91% |
| ZELLA | 2 | 0.00% | 545,448 | 99.91% |
| ZEV TECHNOLOGIES | 2 | 0.00% | 545,450 | 99.91% |
| ZOMBIE DEFENSE | 2 | 0.00% | 545,452 | 99.91% |
| ZRODELTA (CSJB HOLDINGS INC) | 2 | 0.00% | 545,454 | 99.91% |

| | | | | |
|---|---|---|---|---|
| AGENCY ARMS, LLC | 1 | 0.00% | 545,455 | 99.91% |
| AMBROSE ARMORY | 1 | 0.00% | 545,456 | 99.91% |
| ARAMBERRY HERMANOS | 1 | 0.00% | 545,457 | 99.91% |
| ACKLEY, P. O. | 1 | 0.00% | 545,458 | 99.91% |
| AMERICAN DEFENSE MFG | 1 | 0.00% | 545,459 | 99.91% |
| AUSTRALIAN DEF IND | 1 | 0.00% | 545,460 | 99.91% |
| ALDENS(CHIEFTAN) | 1 | 0.00% | 545,461 | 99.91% |
| GFORCE ARMS | 1 | 0.00% | 545,462 | 99.91% |
| AGP ARMS, INC | 1 | 0.00% | 545,463 | 99.91% |
| ALPHA ARMS, INC | 1 | 0.00% | 545,464 | 99.91% |
| AKLIENGESELLSCHAFT | 1 | 0.00% | 545,465 | 99.91% |
| ALLIED ARMS | 1 | 0.00% | 545,466 | 99.91% |
| ALEXIA | 1 | 0.00% | 545,467 | 99.91% |
| R. W. AMSDEN | 1 | 0.00% | 545,468 | 99.91% |
| THE ARMORY GUNS AND AMMO, LLC | 1 | 0.00% | 545,469 | 99.91% |
| MADE IN ALGERIA | 1 | 0.00% | 545,470 | 99.91% |
| AREITO-AURIENA | 1 | 0.00% | 545,471 | 99.91% |
| ARMENIA | 1 | 0.00% | 545,472 | 99.91% |
| APOLLO | 1 | 0.00% | 545,473 | 99.91% |
| ADV PRECISION MACHIN | 1 | 0.00% | 545,474 | 99.91% |
| ARANA | 1 | 0.00% | 545,475 | 99.91% |
| EUSEBIO ARIZAGA | 1 | 0.00% | 545,476 | 99.91% |
| ARMAMENT TECHNOLOGY | 1 | 0.00% | 545,477 | 99.91% |
| ARMERA | 1 | 0.00% | 545,478 | 99.91% |
| ARCHON FIREARMS INC | 1 | 0.00% | 545,479 | 99.91% |
| ARMATIX GMBH | 1 | 0.00% | 545,480 | 99.91% |
| AURORA | 1 | 0.00% | 545,481 | 99.91% |
| AUTOGRADE | 1 | 0.00% | 545,482 | 99.92% |
| ADVNCED ARMAMENT,INC | 1 | 0.00% | 545,483 | 99.92% |
| AVION/AVION PISTOLET | 1 | 0.00% | 545,484 | 99.92% |
| ST.KITTS-NVIS-ANGLLA | 1 | 0.00% | 545,485 | 99.92% |
| ASSAULT WEAPONS OF OHIO LLC | 1 | 0.00% | 545,486 | 99.92% |
| RADIAN WEAPONS (AXTS) | 1 | 0.00% | 545,487 | 99.92% |
| AGUIRRE Y CIA | 1 | 0.00% | 545,488 | 99.92% |
| ARIZMENDI Y ZULAICA | 1 | 0.00% | 545,489 | 99.92% |
| AZCOAGA & ARRIETA | 1 | 0.00% | 545,490 | 99.92% |
| ARES ARMS, LLC | 1 | 0.00% | 545,491 | 99.92% |
| BALLARD & FAIRBANKS | 1 | 0.00% | 545,492 | 99.92% |
| BALTIMORE ARMS CO. | 1 | 0.00% | 545,493 | 99.92% |
| BOBERG ARMS CORP | 1 | 0.00% | 545,494 | 99.92% |
| BRUNO BOLOGNINI | 1 | 0.00% | 545,495 | 99.92% |
| B. C. AUTOMATIC | 1 | 0.00% | 545,496 | 99.92% |
| BLACK COLLAR ARMS LLC | 1 | 0.00% | 545,497 | 99.92% |

| | | | | |
|---|---|---|---|---|
| BC ENGINEERING, LLC | 1 | 0.00% | 545,498 | 99.92% |
| BLACK CREEK PRECISION LLC | 1 | 0.00% | 545,499 | 99.92% |
| BORDENS ACCURCY SHOP | 1 | 0.00% | 545,500 | 99.92% |
| BERDAN | 1 | 0.00% | 545,501 | 99.92% |
| BERNARDON-MARTIN | 1 | 0.00% | 545,502 | 99.92% |
| BERNS WHOLESALE | 1 | 0.00% | 545,503 | 99.92% |
| BG DEFENSE CO LLC | 1 | 0.00% | 545,504 | 99.92% |
| BISHOP AMMUNITION MFG | 1 | 0.00% | 545,505 | 99.92% |
| BIG HORN ARMS | 1 | 0.00% | 545,506 | 99.92% |
| B. H. | 1 | 0.00% | 545,507 | 99.92% |
| BITTNER, GUSTAV | 1 | 0.00% | 545,508 | 99.92% |
| BLUE HEN | 1 | 0.00% | 545,509 | 99.92% |
| MADE IN BANGLADESH | 1 | 0.00% | 545,510 | 99.92% |
| BLUEGRASS ARMORY | 1 | 0.00% | 545,511 | 99.92% |
| BLUNT & SYMS | 1 | 0.00% | 545,512 | 99.92% |
| BRILEY MFG INC | 1 | 0.00% | 545,513 | 99.92% |
| BROTHER N ARMS, LLC | 1 | 0.00% | 545,514 | 99.92% |
| BRP CORP | 1 | 0.00% | 545,515 | 99.92% |
| BARNES PRECISION MAC | 1 | 0.00% | 545,516 | 99.92% |
| BLACKSHEEP6 TACTICAL LLC | 1 | 0.00% | 545,517 | 99.92% |
| BRANDON | 1 | 0.00% | 545,518 | 99.92% |
| BROOKLYN ARMS CO | 1 | 0.00% | 545,519 | 99.92% |
| BAYRSCH SPRTWAFNFBRK | 1 | 0.00% | 545,520 | 99.92% |
| BESCHI, MARIO | 1 | 0.00% | 545,521 | 99.92% |
| BAR-STO PRECISION | 1 | 0.00% | 545,522 | 99.92% |
| BS OR B/S | 1 | 0.00% | 545,523 | 99.92% |
| BERLIN SUHLER WAFFEN | 1 | 0.00% | 545,524 | 99.92% |
| MADE IN BOTSWANA | 1 | 0.00% | 545,525 | 99.92% |
| BELLATOR ARMAMENT | 1 | 0.00% | 545,526 | 99.92% |
| BETTINSOLI TARCISIO | 1 | 0.00% | 545,527 | 99.92% |
| BUCHEL | 1 | 0.00% | 545,528 | 99.92% |
| BERESTIAN & CIA | 1 | 0.00% | 545,529 | 99.92% |
| BATTLE RIFLE COMPANY | 1 | 0.00% | 545,530 | 99.92% |
| BATTISTA RIZZINI | 1 | 0.00% | 545,531 | 99.92% |
| CALVERT, JOHN | 1 | 0.00% | 545,532 | 99.92% |
| CAMPO GIRO | 1 | 0.00% | 545,533 | 99.92% |
| CAUCELEGUI | 1 | 0.00% | 545,534 | 99.92% |
| CAVALRY ARMS CORP | 1 | 0.00% | 545,535 | 99.92% |
| COBB MFG | 1 | 0.00% | 545,536 | 99.92% |
| CRABIL MANUFACTURING, INC | 1 | 0.00% | 545,537 | 99.93% |
| CABOT GUN COMPANY LLC | 1 | 0.00% | 545,538 | 99.93% |
| CORMAC ENTERPRISES, LLC | 1 | 0.00% | 545,539 | 99.93% |
| CCF RACE FRAMES LLC | 1 | 0.00% | 545,540 | 99.93% |
| CASCADE ARMS | 1 | 0.00% | 545,541 | 99.93% |

| | | | | |
|---|---|---|---|---|
| CIVILIAN FORCE ARMS | 1 | 0.00% | 545,542 | 99.93% |
| CHATTAHOOCHEE GUN WORKS | 1 | 0.00% | 545,543 | 99.93% |
| CHICAGO | 1 | 0.00% | 545,544 | 99.93% |
| CHICAGO FIREARMS INC | 1 | 0.00% | 545,545 | 99.93% |
| CHAPUIS | 1 | 0.00% | 545,546 | 99.93% |
| CIFSAN | 1 | 0.00% | 545,547 | 99.93% |
| COMPETITION LIMITED | 1 | 0.00% | 545,548 | 99.93% |
| COUGAR ARMS | 1 | 0.00% | 545,549 | 99.93% |
| COOKSEY MACHINE SHOP | 1 | 0.00% | 545,550 | 99.93% |
| CONTINENTAL | 1 | 0.00% | 545,551 | 99.93% |
| COMMERCIAL PRODUCTS | 1 | 0.00% | 545,552 | 99.93% |
| MADE IN CHILE | 1 | 0.00% | 545,553 | 99.93% |
| CONQUEST LLC (CONQUEST ARMS) | 1 | 0.00% | 545,554 | 99.93% |
| CARACAL INTERNATIONAL, LLC | 1 | 0.00% | 545,555 | 99.93% |
| CODE RED FIREARMS | 1 | 0.00% | 545,556 | 99.93% |
| CRUCELEGUI | 1 | 0.00% | 545,557 | 99.93% |
| CARLO RIVA | 1 | 0.00% | 545,558 | 99.93% |
| C RAY SYSTEMS INC | 1 | 0.00% | 545,559 | 99.93% |
| CMS ENGINE SERVICE | 1 | 0.00% | 545,560 | 99.93% |
| C SHARPS ARMS CO INC | 1 | 0.00% | 545,561 | 99.93% |
| CREATIVE ARMS, LLC | 1 | 0.00% | 545,562 | 99.93% |
| CENTURION ARMS LLC | 1 | 0.00% | 545,563 | 99.93% |
| MADE IN CAPE VERDE I | 1 | 0.00% | 545,564 | 99.93% |
| CENTRAL AFRICAN REP. | 1 | 0.00% | 545,565 | 99.93% |
| CONTNENTAL WAPNS LTD | 1 | 0.00% | 545,566 | 99.93% |
| CYLINDER & SLIDE INC | 1 | 0.00% | 545,567 | 99.93% |
| CHEYTAC  LLC | 1 | 0.00% | 545,568 | 99.93% |
| DARDICK CORP. | 1 | 0.00% | 545,569 | 99.93% |
| DACIN, ROGER | 1 | 0.00% | 545,570 | 99.93% |
| DEVIL DOG ARMS, INC | 1 | 0.00% | 545,571 | 99.93% |
| DECKER | 1 | 0.00% | 545,572 | 99.93% |
| DANL FRASER & CO | 1 | 0.00% | 545,573 | 99.93% |
| DIARM, S A | 1 | 0.00% | 545,574 | 99.93% |
| DELAWARE MACHINERY | 1 | 0.00% | 545,575 | 99.93% |
| DENARD,JOHN C., CO | 1 | 0.00% | 545,576 | 99.93% |
| DOMINO | 1 | 0.00% | 545,577 | 99.93% |
| MADE IN DOMINICAN RE | 1 | 0.00% | 545,578 | 99.93% |
| DARK STORM INDUSTRIES LLC | 1 | 0.00% | 545,579 | 99.93% |
| DEMRO TAC PRODUCTS | 1 | 0.00% | 545,580 | 99.93% |
| DREUX | 1 | 0.00% | 545,581 | 99.93% |
| DRULOV | 1 | 0.00% | 545,582 | 99.93% |
| DESERT ORDNANCE | 1 | 0.00% | 545,583 | 99.93% |
| DUCIEE ISLANDS | 1 | 0.00% | 545,584 | 99.93% |
| DEVON ARMORY LLC | 1 | 0.00% | 545,585 | 99.93% |

| | | | | |
|---|---|---|---|---|
| DAWSON PRECISION | 1 | 0.00% | 545,586 | 99.93% |
| ECHO ARMORY | 1 | 0.00% | 545,587 | 99.93% |
| EUSTA/EUSTA-SCHIEDER | 1 | 0.00% | 545,588 | 99.93% |
| EASTERN FIREARMS CO. | 1 | 0.00% | 545,589 | 99.93% |
| MADE IN ESTONIA | 1 | 0.00% | 545,590 | 99.93% |
| ESPINGARDA | 1 | 0.00% | 545,591 | 99.93% |
| MADE IN ECUADOR | 1 | 0.00% | 545,592 | 99.94% |
| FADE | 1 | 0.00% | 545,593 | 99.94% |
| FMRS D-ABBTC &SLVNLL | 1 | 0.00% | 545,594 | 99.94% |
| FAR | 1 | 0.00% | 545,595 | 99.94% |
| FARWELL ARMS CO. | 1 | 0.00% | 545,596 | 99.94% |
| FALLING BLOCK WORKS | 1 | 0.00% | 545,597 | 99.94% |
| FEDERAL LABORATORIES | 1 | 0.00% | 545,598 | 99.94% |
| FERNWOOD GUN SUPPLY | 1 | 0.00% | 545,599 | 99.94% |
| FERUNION | 1 | 0.00% | 545,600 | 99.94% |
| FIOCCHI-PARDINI | 1 | 0.00% | 545,601 | 99.94% |
| FALKOR DEFENSE KALISPELL | 1 | 0.00% | 545,602 | 99.94% |
| FRITZ WERKE | 1 | 0.00% | 545,603 | 99.94% |
| FREEDOM ORDNANCE MFG, INC | 1 | 0.00% | 545,604 | 99.94% |
| FRANCONIA | 1 | 0.00% | 545,605 | 99.94% |
| FRANCOLETTE AUGUST | 1 | 0.00% | 545,606 | 99.94% |
| FRIEDR | 1 | 0.00% | 545,607 | 99.94% |
| FIRING LINE | 1 | 0.00% | 545,608 | 99.94% |
| FERRET | 1 | 0.00% | 545,609 | 99.94% |
| FULL SPECTRUM FIREARMS MFG | 1 | 0.00% | 545,610 | 99.94% |
| FORSAKEN ARMS | 1 | 0.00% | 545,611 | 99.94% |
| FAISSI ASENA ARMS | 1 | 0.00% | 545,612 | 99.94% |
| FOSTECH MFG LLC | 1 | 0.00% | 545,613 | 99.94% |
| FUNDALUM S A | 1 | 0.00% | 545,614 | 99.94% |
| FORT WORTH FIREARMS | 1 | 0.00% | 545,615 | 99.94% |
| GALAND ARMS CO. | 1 | 0.00% | 545,616 | 99.94% |
| GARANTAZADO | 1 | 0.00% | 545,617 | 99.94% |
| GA PRECISION | 1 | 0.00% | 545,618 | 99.94% |
| GAVAGE, ARMAND | 1 | 0.00% | 545,619 | 99.94% |
| GLOBAL MACHINE TOOL | 1 | 0.00% | 545,620 | 99.94% |
| GUN CRAFTER IND | 1 | 0.00% | 545,621 | 99.94% |
| GERCAR | 1 | 0.00% | 545,622 | 99.94% |
| GALENA INDUSTRIES | 1 | 0.00% | 545,623 | 99.94% |
| GRENADIER ENG, INC | 1 | 0.00% | 545,624 | 99.94% |
| GARFIELD | 1 | 0.00% | 545,625 | 99.94% |
| GERING, H. M. | 1 | 0.00% | 545,626 | 99.94% |
| GEMINI INVEST CORP | 1 | 0.00% | 545,627 | 99.94% |
| GILBERT EQU CO | 1 | 0.00% | 545,628 | 99.94% |
| ARMAS GIB MAXIMO | 1 | 0.00% | 545,629 | 99.94% |

| | | | | |
|---|---|---|---|---|
| GREAT LAKES FIREARMS AND AMMO | 1 | 0.00% | 545,630 | 99.94% |
| GEISSELE AUTOMATICS LLC | 1 | 0.00% | 545,631 | 99.94% |
| GALAXY ENTERPRISES | 1 | 0.00% | 545,632 | 99.94% |
| G MCMILLAN COMPANY | 1 | 0.00% | 545,633 | 99.94% |
| MADE IN GUADELOUPE | 1 | 0.00% | 545,634 | 99.94% |
| GRAS | 1 | 0.00% | 545,635 | 99.94% |
| GREIFELT & CO. | 1 | 0.00% | 545,636 | 99.94% |
| GRAHAM, J & CO | 1 | 0.00% | 545,637 | 99.94% |
| GROSS ARMS CO. | 1 | 0.00% | 545,638 | 99.94% |
| GRIFFITH & SEMPLE | 1 | 0.00% | 545,639 | 99.94% |
| GALLYON & SONS,LTD | 1 | 0.00% | 545,640 | 99.94% |
| GRISWOLD & GUNNISON | 1 | 0.00% | 545,641 | 99.94% |
| GEWEHR WERKS | 1 | 0.00% | 545,642 | 99.94% |
| HENRION & DASSY(H&D) | 1 | 0.00% | 545,643 | 99.94% |
| HEAD DOWN PRODUCTS, LLC | 1 | 0.00% | 545,644 | 99.94% |
| HECLA | 1 | 0.00% | 545,645 | 99.94% |
| HELICODOG | 1 | 0.00% | 545,646 | 99.95% |
| LUXUS ARMS LLC DBA HM DEFENSE | 1 | 0.00% | 545,647 | 99.95% |
| HATTON IND | 1 | 0.00% | 545,648 | 99.95% |
| HOBAN MFG. CO. | 1 | 0.00% | 545,649 | 99.95% |
| HERO-GEAR LLC | 1 | 0.00% | 545,650 | 99.95% |
| HOLLIS & SONS | 1 | 0.00% | 545,651 | 99.95% |
| HI SHEAR TECHNOLOGY | 1 | 0.00% | 545,652 | 99.95% |
| HUBERTUS | 1 | 0.00% | 545,653 | 99.95% |
| HUGHES PRECISION PRODUCTS LLC | 1 | 0.00% | 545,654 | 99.95% |
| HUNT GROUP INT ARMS & SECURITY | 1 | 0.00% | 545,655 | 99.95% |
| INTACTO ARMS, LLC | 1 | 0.00% | 545,656 | 99.95% |
| ARMOTECNIA | 1 | 0.00% | 545,657 | 99.95% |
| S.I.A.C.E. | 1 | 0.00% | 545,658 | 99.95% |
| IMPERIAL GUN CO LTD | 1 | 0.00% | 545,659 | 99.95% |
| MADE IN INDIA | 1 | 0.00% | 545,660 | 99.95% |
| ILLINOIS ARMS CO. | 1 | 0.00% | 545,661 | 99.95% |
| MADE IN MADEIRA IS. | 1 | 0.00% | 545,662 | 99.95% |
| INDIAN ORDNANCE | 1 | 0.00% | 545,663 | 99.95% |
| IRWIN-PEDERSEN ARMS | 1 | 0.00% | 545,664 | 99.95% |
| JB CUSTOMS INC | 1 | 0.00% | 545,665 | 99.95% |
| JOE BOB OUTFITTERS, LLC | 1 | 0.00% | 545,666 | 99.95% |
| JOHN CAMPION | 1 | 0.00% | 545,667 | 99.95% |
| J. JACQUEMART | 1 | 0.00% | 545,668 | 99.95% |
| JENKS, WILLIAM | 1 | 0.00% | 545,669 | 99.95% |
| J P FOOTE | 1 | 0.00% | 545,670 | 99.95% |
| JRW SPORTS | 1 | 0.00% | 545,671 | 99.95% |
| JOHNNYS ARMORY | 1 | 0.00% | 545,672 | 99.95% |
| JUST, JOSET | 1 | 0.00% | 545,673 | 99.95% |

| | | | | |
|---|---|---|---|---|
| JOHN W LINEBAUGH | 1 | 0.00% | 545,674 | 99.95% |
| KALTMANN | 1 | 0.00% | 545,675 | 99.95% |
| KIWIS CUSTOM GUNS (KCG) | 1 | 0.00% | 545,676 | 99.95% |
| EMIL KERNER | 1 | 0.00% | 545,677 | 99.95% |
| MANAHIKI ISLAND | 1 | 0.00% | 545,678 | 99.95% |
| KALASHNICOHN LLC | 1 | 0.00% | 545,679 | 99.95% |
| K.K.SNASHIN SHOJUKI | 1 | 0.00% | 545,680 | 99.95% |
| KLEIN GUENTHER | 1 | 0.00% | 545,681 | 99.95% |
| KOLAR ARMS | 1 | 0.00% | 545,682 | 99.95% |
| KK NIHN RYJU SIK SIS | 1 | 0.00% | 545,683 | 99.95% |
| MADE IN SOUTH KOREA | 1 | 0.00% | 545,684 | 99.95% |
| KOBRA | 1 | 0.00% | 545,685 | 99.95% |
| KREBS CUSTOM INC | 1 | 0.00% | 545,686 | 99.95% |
| KREPP | 1 | 0.00% | 545,687 | 99.95% |
| KISS TACTICAL | 1 | 0.00% | 545,688 | 99.95% |
| KIES FIREARMS LLC | 1 | 0.00% | 545,689 | 99.95% |
| KINTREK, INC | 1 | 0.00% | 545,690 | 99.95% |
| KUANDIAN | 1 | 0.00% | 545,691 | 99.95% |
| LE BASQUE | 1 | 0.00% | 545,692 | 99.95% |
| LIMCAT CUST PRODUCTS | 1 | 0.00% | 545,693 | 99.95% |
| LONG DOG TACTICAL LLC | 1 | 0.00% | 545,694 | 99.95% |
| LEAD STAR ARMS LLC | 1 | 0.00% | 545,695 | 99.95% |
| LE DRAGON | 1 | 0.00% | 545,696 | 99.95% |
| LEE SPEC LEE MUNNER | 1 | 0.00% | 545,697 | 99.95% |
| LEFT DESTROYER | 1 | 0.00% | 545,698 | 99.95% |
| LE FULGOR | 1 | 0.00% | 545,699 | 99.95% |
| LEFNER | 1 | 0.00% | 545,700 | 99.95% |
| LE MAT | 1 | 0.00% | 545,701 | 99.96% |
| L SAN PAR/L SANS PRL | 1 | 0.00% | 545,702 | 99.96% |
| LEE'S FIREARMS CO. | 1 | 0.00% | 545,703 | 99.96% |
| MADE IN LITHUANIA | 1 | 0.00% | 545,704 | 99.96% |
| MADE IN LIECHENSTEIN | 1 | 0.00% | 545,705 | 99.96% |
| LJUNGMAN | 1 | 0.00% | 545,706 | 99.96% |
| LAMES | 1 | 0.00% | 545,707 | 99.96% |
| LEBANON | 1 | 0.00% | 545,708 | 99.96% |
| LONE STAR ARMORY | 1 | 0.00% | 545,709 | 99.96% |
| LOYOLA | 1 | 0.00% | 545,710 | 99.96% |
| LEE ARMORY, LLC | 1 | 0.00% | 545,711 | 99.96% |
| MADE IN LAOS | 1 | 0.00% | 545,712 | 99.96% |
| LSA | 1 | 0.00% | 545,713 | 99.96% |
| LANTAC USA, LLC | 1 | 0.00% | 545,714 | 99.96% |
| LEADER ARMS TECHNOLOGY | 1 | 0.00% | 545,715 | 99.96% |
| LUN ELBRUG | 1 | 0.00% | 545,716 | 99.96% |
| LAYKE TACTICAL LLC | 1 | 0.00% | 545,717 | 99.96% |

| | | | | |
|---|---|---|---|---|
| MODELE DES ARMES | 1 | 0.00% | 545,718 | 99.96% |
| MAXIM | 1 | 0.00% | 545,719 | 99.96% |
| MAYOR, FRANCOIS | 1 | 0.00% | 545,720 | 99.96% |
| MEREX CORP. GEBRUDER | 1 | 0.00% | 545,721 | 99.96% |
| MCLAUGHLIN GUN MFG. | 1 | 0.00% | 545,722 | 99.96% |
| MCMILLAN GUNWORKS | 1 | 0.00% | 545,723 | 99.96% |
| MARCEL THYS & SONS | 1 | 0.00% | 545,724 | 99.96% |
| MIXICAN MODEL | 1 | 0.00% | 545,725 | 99.96% |
| METEOR RIFLES | 1 | 0.00% | 545,726 | 99.96% |
| MADE IN MALAWI | 1 | 0.00% | 545,727 | 99.96% |
| ARMI MAROCCHI | 1 | 0.00% | 545,728 | 99.96% |
| MACHINIST GRP CO, MGC TACTICAL | 1 | 0.00% | 545,729 | 99.96% |
| MGI MG INDUSTRIES INC | 1 | 0.00% | 545,730 | 99.96% |
| AMERICAN GUN COMPANY LLC | 1 | 0.00% | 545,731 | 99.96% |
| MITCHEL-MOGAL | 1 | 0.00% | 545,732 | 99.96% |
| MIGHTY MIDGET | 1 | 0.00% | 545,733 | 99.96% |
| MADE IN MONACO | 1 | 0.00% | 545,734 | 99.96% |
| MAHELY | 1 | 0.00% | 545,735 | 99.96% |
| MONTENEGRIN | 1 | 0.00% | 545,736 | 99.96% |
| MONDRAGON | 1 | 0.00% | 545,737 | 99.96% |
| MONITOR | 1 | 0.00% | 545,738 | 99.96% |
| MILITARY POLICE SYST | 1 | 0.00% | 545,739 | 99.96% |
| MAROCHI & FIGLI | 1 | 0.00% | 545,740 | 99.96% |
| MERRIMACK ARMS | 1 | 0.00% | 545,741 | 99.96% |
| MEIJI SEIKA KAISHA | 1 | 0.00% | 545,742 | 99.96% |
| MATSAN | 1 | 0.00% | 545,743 | 99.96% |
| MAN-STOPPER | 1 | 0.00% | 545,744 | 99.96% |
| MOUNTAINEER | 1 | 0.00% | 545,745 | 99.96% |
| MATEBA | 1 | 0.00% | 545,746 | 99.96% |
| MADE IN MAURITANIA | 1 | 0.00% | 545,747 | 99.96% |
| MUSKETEER | 1 | 0.00% | 545,748 | 99.96% |
| MADE IN MALDIVES | 1 | 0.00% | 545,749 | 99.96% |
| MAVI DI SALVINELLI | 1 | 0.00% | 545,750 | 99.96% |
| MIDWEST INDUSTRIES INC, WI | 1 | 0.00% | 545,751 | 99.96% |
| MADE IN MALTA | 1 | 0.00% | 545,752 | 99.96% |
| MUGURUZA & CO. | 1 | 0.00% | 545,753 | 99.96% |
| NATIONAL ARMORY LLC | 1 | 0.00% | 545,754 | 99.96% |
| NANIWA KOGYO KK | 1 | 0.00% | 545,755 | 99.97% |
| NODAK ARMS, INC | 1 | 0.00% | 545,756 | 99.97% |
| NETHERLANDS(HOLLAND) | 1 | 0.00% | 545,757 | 99.97% |
| NEW EMPIRE | 1 | 0.00% | 545,758 | 99.97% |
| NED. MAGAZIJI | 1 | 0.00% | 545,759 | 99.97% |
| NEW LIBERTY | 1 | 0.00% | 545,760 | 99.97% |
| NEMROD | 1 | 0.00% | 545,761 | 99.97% |

| | | | | |
|---|---|---|---|---|
| NESIKA BAY PREC INC | 1 | 0.00% | 545,762 | 99.97% |
| NEXT GENERATION ARMS | 1 | 0.00% | 545,763 | 99.97% |
| N J D | 1 | 0.00% | 545,764 | 99.97% |
| NIHON JUHO KOGYOSHO | 1 | 0.00% | 545,765 | 99.97% |
| NOMAD DEFENSE COMPANY, INC | 1 | 0.00% | 545,766 | 99.97% |
| NICHOLS MFG INC | 1 | 0.00% | 545,767 | 99.97% |
| NORRAHAMMAR | 1 | 0.00% | 545,768 | 99.97% |
| NORDHEIM | 1 | 0.00% | 545,769 | 99.97% |
| NOUVEAU | 1 | 0.00% | 545,770 | 99.97% |
| NOPWICH ARMS NORWICH | 1 | 0.00% | 545,771 | 99.97% |
| MADE IN NAURU | 1 | 0.00% | 545,772 | 99.97% |
| NORDIC COMPONENTS INC | 1 | 0.00% | 545,773 | 99.97% |
| NAT.SPORTS PRODUCTS | 1 | 0.00% | 545,774 | 99.97% |
| NOSLER, INC | 1 | 0.00% | 545,775 | 99.97% |
| MADE IN NICARAGUA | 1 | 0.00% | 545,776 | 99.97% |
| NUARMCO | 1 | 0.00% | 545,777 | 99.97% |
| NAVAL COMPANY | 1 | 0.00% | 545,778 | 99.97% |
| NEWTOWN FIREARMS | 1 | 0.00% | 545,779 | 99.97% |
| OAK LEAF | 1 | 0.00% | 545,780 | 99.97% |
| FERNANDO ORMACHEA | 1 | 0.00% | 545,781 | 99.97% |
| OSCILANTE-AZUL | 1 | 0.00% | 545,782 | 99.97% |
| OSS SUPPRESSORS LLC | 1 | 0.00% | 545,783 | 99.97% |
| PAR & CASE | 1 | 0.00% | 545,784 | 99.97% |
| PADRE | 1 | 0.00% | 545,785 | 99.97% |
| POLICE AUTO WEAP SER | 1 | 0.00% | 545,786 | 99.97% |
| PEABODY, H. O. | 1 | 0.00% | 545,787 | 99.97% |
| PITCAIRN ISLAND | 1 | 0.00% | 545,788 | 99.97% |
| PRICE DESIGN & ENGR | 1 | 0.00% | 545,789 | 99.97% |
| PERSONAL DEFENSE SYS | 1 | 0.00% | 545,790 | 99.97% |
| PENGUIN | 1 | 0.00% | 545,791 | 99.97% |
| PGW | 1 | 0.00% | 545,792 | 99.97% |
| PISTOLET FLOBERT | 1 | 0.00% | 545,793 | 99.97% |
| PAUL JAEGER | 1 | 0.00% | 545,794 | 99.97% |
| PJK, INC | 1 | 0.00% | 545,795 | 99.97% |
| PLANT'S MFG. CO. | 1 | 0.00% | 545,796 | 99.97% |
| PHELPS MFG. CO. | 1 | 0.00% | 545,797 | 99.97% |
| POLAIN, PROSPER | 1 | 0.00% | 545,798 | 99.97% |
| POWELL | 1 | 0.00% | 545,799 | 99.97% |
| POWERMAG | 1 | 0.00% | 545,800 | 99.97% |
| PRK ARMS | 1 | 0.00% | 545,801 | 99.97% |
| PIERCE ENGINEERING | 1 | 0.00% | 545,802 | 99.97% |
| PRECISION REFLEX INC AKA PRI | 1 | 0.00% | 545,803 | 99.97% |
| PRIMA | 1 | 0.00% | 545,804 | 99.97% |
| PROTECTOR ARMS CO. | 1 | 0.00% | 545,805 | 99.97% |

| | | | | |
|---|---|---|---|---|
| ST.PIERRE & MIQUELON | 1 | 0.00% | 545,806 | 99.97% |
| PASPER S R L | 1 | 0.00% | 545,807 | 99.97% |
| P-TAC (PRAC TAC AR PARTS LLC) | 1 | 0.00% | 545,808 | 99.97% |
| MADE IN PARAGUAY | 1 | 0.00% | 545,809 | 99.97% |
| PZK | 1 | 0.00% | 545,810 | 99.98% |
| RAMO INC | 1 | 0.00% | 545,811 | 99.98% |
| RAYMOND & ROBITAILLE | 1 | 0.00% | 545,812 | 99.98% |
| RAT WORX | 1 | 0.00% | 545,813 | 99.98% |
| RAYON | 1 | 0.00% | 545,814 | 99.98% |
| RENZO BONORA ARMI | 1 | 0.00% | 545,815 | 99.98% |
| RENEGADE | 1 | 0.00% | 545,816 | 99.98% |
| RYNLDS,PLNT,&HTCHKSS | 1 | 0.00% | 545,817 | 99.98% |
| RIVAL | 1 | 0.00% | 545,818 | 99.98% |
| L ROMANO CO INC | 1 | 0.00% | 545,819 | 99.98% |
| RAMPRO CORPORATION | 1 | 0.00% | 545,820 | 99.98% |
| RND MFG | 1 | 0.00% | 545,821 | 99.98% |
| ROYAL SERVICE | 1 | 0.00% | 545,822 | 99.98% |
| ROSEBUSH, WALDO | 1 | 0.00% | 545,823 | 99.98% |
| ROYAL SMALL ARMS | 1 | 0.00% | 545,824 | 99.98% |
| MADE IN MONTSERRAT | 1 | 0.00% | 545,825 | 99.98% |
| ROME REV.&NOVELTY CO | 1 | 0.00% | 545,826 | 99.98% |
| RED RIVER TACTICAL | 1 | 0.00% | 545,827 | 99.98% |
| ROMTEHNICA | 1 | 0.00% | 545,828 | 99.98% |
| RT MFG CO INC | 1 | 0.00% | 545,829 | 99.98% |
| RUPPERTUS PAT.PISTOL | 1 | 0.00% | 545,830 | 99.98% |
| SANDERSON | 1 | 0.00% | 545,831 | 99.98% |
| SABATIER | 1 | 0.00% | 545,832 | 99.98% |
| SANGENHAU | 1 | 0.00% | 545,833 | 99.98% |
| SANSHO LTD | 1 | 0.00% | 545,834 | 99.98% |
| SECOND AMENDMENT ZONE INC | 1 | 0.00% | 545,835 | 99.98% |
| STUB MULE OUTDOOR | 1 | 0.00% | 545,836 | 99.98% |
| SERBU FIREARMS INC | 1 | 0.00% | 545,837 | 99.98% |
| SCHWARZLOSE, AW | 1 | 0.00% | 545,838 | 99.98% |
| SCHINTAD | 1 | 0.00% | 545,839 | 99.98% |
| SHIN CHUO KOGYO,K.K. | 1 | 0.00% | 545,840 | 99.98% |
| SD TACTICAL ARMS LLC | 1 | 0.00% | 545,841 | 99.98% |
| SOUND TECH APR | 1 | 0.00% | 545,842 | 99.98% |
| MADE IN SO AFRICAN | 1 | 0.00% | 545,843 | 99.98% |
| SAFETY HARBOR FIREAR | 1 | 0.00% | 545,844 | 99.98% |
| SUREFIRE INSTITUTE | 1 | 0.00% | 545,845 | 99.98% |
| MADE IN SAN MARINO | 1 | 0.00% | 545,846 | 99.98% |
| SHATTUCK, C.S.,ARMS | 1 | 0.00% | 545,847 | 99.98% |
| SCHILLING | 1 | 0.00% | 545,848 | 99.98% |
| SHARPS & HANKINS | 1 | 0.00% | 545,849 | 99.98% |

| | | | | |
|---|---|---|---|---|
| SHERRILL ARMS | 1 | 0.00% | 545,850 | 99.98% |
| S. I. A. | 1 | 0.00% | 545,851 | 99.98% |
| SICKLES ARMS CO. | 1 | 0.00% | 545,852 | 99.98% |
| SKODA | 1 | 0.00% | 545,853 | 99.98% |
| SHIELD ARMS, LLC | 1 | 0.00% | 545,854 | 99.98% |
| SPECIAL INTEREST ARM | 1 | 0.00% | 545,855 | 99.98% |
| SPEC TAC WEAPONS STS | 1 | 0.00% | 545,856 | 99.98% |
| SPECIAL OPS TACTICAL | 1 | 0.00% | 545,857 | 99.98% |
| SLAVIA | 1 | 0.00% | 545,858 | 99.98% |
| SMOK | 1 | 0.00% | 545,859 | 99.98% |
| FRANCESCO SERENA | 1 | 0.00% | 545,860 | 99.98% |
| SCHEINTOD/SCHEINTOT | 1 | 0.00% | 545,861 | 99.98% |
| SOCIETE ANONYME | 1 | 0.00% | 545,862 | 99.98% |
| SOKOLOVSKY CORP | 1 | 0.00% | 545,863 | 99.98% |
| SHILLEN RIFLES, INC. | 1 | 0.00% | 545,864 | 99.98% |
| SLR 15 RIFLES INC MINNESOTA | 1 | 0.00% | 545,865 | 99.99% |
| VICTOR SARASQUETA | 1 | 0.00% | 545,866 | 99.99% |
| SERVICE ARMAMENT CO. | 1 | 0.00% | 545,867 | 99.99% |
| S-BEAM PRECISION PRODUCTS | 1 | 0.00% | 545,868 | 99.99% |
| SCOTTI | 1 | 0.00% | 545,869 | 99.99% |
| SILVER SEITZ | 1 | 0.00% | 545,870 | 99.99% |
| MADE IN SYRIA | 1 | 0.00% | 545,871 | 99.99% |
| TIBER | 1 | 0.00% | 545,872 | 99.99% |
| TOMMY BUILT TACTICAL LLC | 1 | 0.00% | 545,873 | 99.99% |
| TEMPLAR CUSTOM | 1 | 0.00% | 545,874 | 99.99% |
| TACTICS, LLC | 1 | 0.00% | 545,875 | 99.99% |
| THE TACTICAL EDGE LLC | 1 | 0.00% | 545,876 | 99.99% |
| TEGRA ARMS, INC | 1 | 0.00% | 545,877 | 99.99% |
| TOKYO GAS & ELECTRIC | 1 | 0.00% | 545,878 | 99.99% |
| THERMAL DEFENSE SOLUTIONS, LLC | 1 | 0.00% | 545,879 | 99.99% |
| THALSON CO | 1 | 0.00% | 545,880 | 99.99% |
| THAYER,ROBINSN,&CARY | 1 | 0.00% | 545,881 | 99.99% |
| TKS ENGINEERING | 1 | 0.00% | 545,882 | 99.99% |
| TECHNIARM METAL PROD | 1 | 0.00% | 545,883 | 99.99% |
| TS ARMS | 1 | 0.00% | 545,884 | 99.99% |
| TALON ARMS | 1 | 0.00% | 545,885 | 99.99% |
| TNI | 1 | 0.00% | 545,886 | 99.99% |
| TOC INC | 1 | 0.00% | 545,887 | 99.99% |
| TOP NOTCH ACCS INC, OMEGA | 1 | 0.00% | 545,888 | 99.99% |
| TRAFF | 1 | 0.00% | 545,889 | 99.99% |
| TROJAN FIREARMS,LLC | 1 | 0.00% | 545,890 | 99.99% |
| TRIPLETT & SCOTT | 1 | 0.00% | 545,891 | 99.99% |
| TRYON, EDWARD, & CO. | 1 | 0.00% | 545,892 | 99.99% |
| TRIUMPH SPORTS DIST. | 1 | 0.00% | 545,893 | 99.99% |

| | | | | |
|---|---|---|---|---|
| TEXAS SESQUICNTNIAL | 1 | 0.00% | 545,894 | 99.99% |
| TTIBAR PISTOLA | 1 | 0.00% | 545,895 | 99.99% |
| TIMBERWOLF TACTICAL | 1 | 0.00% | 545,896 | 99.99% |
| MADE IN TUNISIA | 1 | 0.00% | 545,897 | 99.99% |
| TURNER FABRICATIONS LLC | 1 | 0.00% | 545,898 | 99.99% |
| TWO RIVER ARMS, LLC | 1 | 0.00% | 545,899 | 99.99% |
| MARTIN UGARTEBURU | 1 | 0.00% | 545,900 | 99.99% |
| ULTIMATE ACCURACY | 1 | 0.00% | 545,901 | 99.99% |
| UMLAUT INDUSTRIES | 1 | 0.00% | 545,902 | 99.99% |
| TURKMENISTAN | 1 | 0.00% | 545,903 | 99.99% |
| UNION SALES CO. | 1 | 0.00% | 545,904 | 99.99% |
| ULTRA TECH, INC | 1 | 0.00% | 545,905 | 99.99% |
| UZUMLU ARMS | 1 | 0.00% | 545,906 | 99.99% |
| VALLEY ARMORY, LLC | 1 | 0.00% | 545,907 | 99.99% |
| VAINQUEUR | 1 | 0.00% | 545,908 | 99.99% |
| BRITISH VIRGIN ISLDS | 1 | 0.00% | 545,909 | 99.99% |
| VA CAPES IMPORTERS | 1 | 0.00% | 545,910 | 99.99% |
| VILAR | 1 | 0.00% | 545,911 | 99.99% |
| TEHDAS | 1 | 0.00% | 545,912 | 99.99% |
| VELLA INDUSTRIES-ENTERPRISE | 1 | 0.00% | 545,913 | 99.99% |
| NORTH VIETNAM | 1 | 0.00% | 545,914 | 99.99% |
| VALLEY ORDNANCE, INC | 1 | 0.00% | 545,915 | 99.99% |
| VOLCANIC RPTNG ARMS | 1 | 0.00% | 545,916 | 99.99% |
| VIGILANCE RIFLES INC | 1 | 0.00% | 545,917 | 99.99% |
| VIRGIN VALLY CUSTOM | 1 | 0.00% | 545,918 | 99.99% |
| WEB ARMS | 1 | 0.00% | 545,919 | 100.00% |
| WYTWORNIA BRONI JACEK POPINS-KI | 1 | 0.00% | 545,920 | 100.00% |
| WELLS CUSTOM GUNMAK | 1 | 0.00% | 545,921 | 100.00% |
| WEBBER, G. S. | 1 | 0.00% | 545,922 | 100.00% |
| WICHITA CLASSIC | 1 | 0.00% | 545,923 | 100.00% |
| WINFIELD ARMS CO. | 1 | 0.00% | 545,924 | 100.00% |
| WILSHIRE ARMS CO. | 1 | 0.00% | 545,925 | 100.00% |
| WJ JEFFREY & COMPANY | 1 | 0.00% | 545,926 | 100.00% |
| WISE LITE ARMS, INC | 1 | 0.00% | 545,927 | 100.00% |
| WILL-MOR MANUFACTURING, INC | 1 | 0.00% | 545,928 | 100.00% |
| WINFIELD ARMS CO. | 1 | 0.00% | 545,929 | 100.00% |
| WOODWARD,JAMES,&SONS | 1 | 0.00% | 545,930 | 100.00% |
| WAR SPORT INDUSTRIES | 1 | 0.00% | 545,931 | 100.00% |
| WISE ARMS LLC | 1 | 0.00% | 545,932 | 100.00% |
| WILSON TACTICAL, LLC | 1 | 0.00% | 545,933 | 100.00% |
| WURFFLEIN | 1 | 0.00% | 545,934 | 100.00% |
| WORLDWIDE AEROS CORP | 1 | 0.00% | 545,935 | 100.00% |
| EXPERT | 1 | 0.00% | 545,936 | 100.00% |

| | | | | |
|---|---|---|---|---|
| YAMAMOTO J.SEISAKSHO | 1 | 0.00% | 545,937 | 100.00% |
| YOUNG MFG, INC | 1 | 0.00% | 545,938 | 100.00% |
| YORK CUTLERY | 1 | 0.00% | 545,939 | 100.00% |
| YORK | 1 | 0.00% | 545,940 | 100.00% |
| YOVANOVITCH | 1 | 0.00% | 545,941 | 100.00% |
| ZAMAENLA HERMANOS | 1 | 0.00% | 545,942 | 100.00% |
| ZAVADY JANA SVERMY | 1 | 0.00% | 545,943 | 100.00% |
| ZULU | 1 | 0.00% | 545,944 | 100.00% |
| Z M WEAPONS | 1 | 0.00% | 545,945 | 100.00% |
| STAR RIFLES LLC (ZUMB & STRAD) | 1 | 0.00% | 545,946 | 100.00% |

# APPENDIX C: UNSERIALIZED MANUFACTURER INFORMATION

| Manufacturer | Crime Guns | Percent of Total Crime Guns | Cumulative Total | Cumulative Percent |
|---|---|---|---|---|
| UNITED STATES | 44,972 | 52.66% | 44,972 | 52.66% |
| PRIVATELY MADE FIREARM (PMF) | 8,154 | 9.55% | 53,126 | 62.21% |
| SMITH AND WESSON | 2,267 | 2.65% | 55,393 | 64.86% |
| STURM, RUGER & CO | 1,839 | 2.15% | 57,232 | 67.01% |
| GLOCK,INC | 1,788 | 2.09% | 59,020 | 69.11% |
| REMNGTN ARMS CO.,INC | 1,522 | 1.78% | 60,542 | 70.89% |
| MOSSBERG, OF & SONS | 1,432 | 1.68% | 61,974 | 72.57% |
| SAVAGE ARMS CORP | 1,304 | 1.53% | 63,278 | 74.09% |
| POLYMER80, INC(P80 TAC P80) | 1,206 | 1.41% | 64,484 | 75.51% |
| STEVEN/J STVNS ARMS | 1,114 | 1.30% | 65,598 | 76.81% |
| WINCHESTER | 1,114 | 1.30% | 66,712 | 78.12% |
| TAURUS FORJAS | 1,059 | 1.24% | 67,771 | 79.36% |
| HIGGINS, J. C. | 996 | 1.17% | 68,767 | 80.52% |
| HI POINT | 955 | 1.12% | 69,722 | 81.64% |
| MARLIN FIREARMS CO. | 874 | 1.02% | 70,596 | 82.66% |
| COLT | 687 | 0.80% | 71,283 | 83.47% |
| ANY MILITARY ISSUE | 583 | 0.68% | 71,866 | 84.15% |
| HARRINGTON & RICHDSN | 568 | 0.67% | 72,434 | 84.82% |
| SEARS ROEBUCK & CO. | 549 | 0.64% | 72,983 | 85.46% |
| BERETTA | 421 | 0.49% | 73,404 | 85.95% |
| MTG.WARD'W.F.' BRAND | 391 | 0.46% | 73,795 | 86.41% |
| RAVEN ARMS CO. | 301 | 0.35% | 74,096 | 86.76% |
| IVER JOHNSON ARMS & CYCLE WRKS | 276 | 0.32% | 74,372 | 87.08% |
| SAUER, J. P., & SONS | 273 | 0.32% | 74,645 | 87.40% |
| SPRINGFIELD ARMORY | 254 | 0.30% | 74,899 | 87.70% |
| JENNINGS FIREARMS CO | 239 | 0.28% | 75,138 | 87.98% |
| SPRINGFIELD ARMS CO. | 236 | 0.28% | 75,374 | 88.26% |
| LORCIN ENGINEERING | 225 | 0.26% | 75,599 | 88.52% |
| DAVIS INDUSTRIES | 222 | 0.26% | 75,821 | 88.78% |
| BRYCO ARMS | 221 | 0.26% | 76,042 | 89.04% |
| CARL WALTHER | 215 | 0.25% | 76,257 | 89.29% |
| KEL TEC | 207 | 0.24% | 76,464 | 89.53% |
| RG INDUSTRIES | 206 | 0.24% | 76,670 | 89.78% |
| JIMENEZ ARMS | 199 | 0.23% | 76,869 | 90.01% |
| PHOENIX ARMS CO. | 191 | 0.22% | 77,060 | 90.23% |
| BROWNING | 189 | 0.22% | 77,249 | 90.45% |
| ROHM | 183 | 0.21% | 77,432 | 90.67% |
| SWISS IND GESELLSHFT | 181 | 0.21% | 77,613 | 90.88% |
| HI STANDARD | 165 | 0.19% | 77,778 | 91.07% |

| | | | | |
|---|---|---|---|---|
| SCCY INDUSTRIES | 157 | 0.18% | 77,935 | 91.26% |
| FIREARMS IMP&EXP FIE | 154 | 0.18% | 78,089 | 91.44% |
| INTRATEC | 150 | 0.18% | 78,239 | 91.61% |
| REVELATION | 150 | 0.18% | 78,389 | 91.79% |
| AMADEO ROSSI & CO | 149 | 0.17% | 78,538 | 91.96% |
| ROCK ISLAND ARMORY | 147 | 0.17% | 78,685 | 92.13% |
| CHARTER ARMS | 142 | 0.17% | 78,827 | 92.30% |
| KAHR ARMS | 115 | 0.13% | 78,942 | 92.44% |
| INDUSTRIA ARGENTINA | 113 | 0.13% | 79,055 | 92.57% |
| FI INDUSTRIES | 104 | 0.12% | 79,159 | 92.69% |
| CENTURY | 104 | 0.12% | 79,263 | 92.81% |
| MADE IN ITALY | 98 | 0.11% | 79,361 | 92.93% |
| HOPKINS & ALLEN | 89 | 0.10% | 79,450 | 93.03% |
| SWD INC | 89 | 0.10% | 79,539 | 93.13% |
| RANGER ARMS, INC. | 85 | 0.10% | 79,624 | 93.23% |
| NOBLE | 84 | 0.10% | 79,708 | 93.33% |
| PROFESSIONAL ORD | 82 | 0.10% | 79,790 | 93.43% |
| GABLNDO/GABLNDO & C | 75 | 0.09% | 79,865 | 93.52% |
| TANFOLGLIO,A.GUISPPE | 72 | 0.08% | 79,937 | 93.60% |
| STAR | 68 | 0.08% | 80,005 | 93.68% |
| GLOCK INC, USA MANUFACTURING | 66 | 0.08% | 80,071 | 93.76% |
| ARCADIA MACHINE TOOL | 65 | 0.08% | 80,136 | 93.83% |
| HECKLER & KOCH | 65 | 0.08% | 80,201 | 93.91% |
| KIMBER | 64 | 0.07% | 80,265 | 93.98% |
| NORINCO | 58 | 0.07% | 80,323 | 94.05% |
| MADE IN GIBRALTAR | 58 | 0.07% | 80,381 | 94.12% |
| MADE IN GERMANY | 57 | 0.07% | 80,438 | 94.19% |
| SPRINGFIELD FIREARMS | 50 | 0.06% | 80,488 | 94.25% |
| MADE IN TURKEY | 48 | 0.06% | 80,536 | 94.30% |
| ITHACA GUNS USA | 46 | 0.05% | 80,582 | 94.36% |
| NORTH AMER ARMS | 46 | 0.05% | 80,628 | 94.41% |
| NEW ENGLAND FIREARM | 45 | 0.05% | 80,673 | 94.46% |
| HIGH STANDARD MFG CO | 44 | 0.05% | 80,717 | 94.51% |
| CRESCENT FIREARMS CO | 43 | 0.05% | 80,760 | 94.56% |
| FEG UNION | 43 | 0.05% | 80,803 | 94.61% |
| MAUSER | 43 | 0.05% | 80,846 | 94.67% |
| U.S. ARMS CORP | 43 | 0.05% | 80,889 | 94.72% |
| PALMETTO ARMORY | 42 | 0.05% | 80,931 | 94.76% |
| POLYTECHNOLOGIES | 42 | 0.05% | 80,973 | 94.81% |
| SOVIET UNION (USSR) | 42 | 0.05% | 81,015 | 94.86% |
| MADE IN BELGIUM | 41 | 0.05% | 81,056 | 94.91% |
| DERRINGER CORP. | 41 | 0.05% | 81,097 | 94.96% |
| WICHESTER | 41 | 0.05% | 81,138 | 95.01% |
| INTERNATNL ARMAMENT | 40 | 0.05% | 81,178 | 95.05% |

| | | | | |
|---|---|---|---|---|
| STERLING ARMS | 40 | 0.05% | 81,218 | 95.10% |
| AA ARMS CORP | 38 | 0.04% | 81,256 | 95.15% |
| ANDERSON MFR | 38 | 0.04% | 81,294 | 95.19% |
| DIAMONDBACK ARMS INC | 38 | 0.04% | 81,332 | 95.23% |
| IVER JOHNSON ARMS,ROCKLEDGE FL | 38 | 0.04% | 81,370 | 95.28% |
| MADE IN SPAIN | 38 | 0.04% | 81,408 | 95.32% |
| FN USA LLC | 37 | 0.04% | 81,445 | 95.37% |
| LUGER | 35 | 0.04% | 81,480 | 95.41% |
| COBRA ENTERPRSES INC | 34 | 0.04% | 81,514 | 95.45% |
| CONN VALLEY ARMS | 34 | 0.04% | 81,548 | 95.49% |
| PALMETTO | 32 | 0.04% | 81,580 | 95.52% |
| WESSON FIREARMS CO | 32 | 0.04% | 81,612 | 95.56% |
| ASTRA | 31 | 0.04% | 81,643 | 95.60% |
| CLERKE | 30 | 0.04% | 81,673 | 95.63% |
| HUNTER ARMS CO | 30 | 0.04% | 81,703 | 95.67% |
| STOEGER INDUSTRIES | 30 | 0.04% | 81,733 | 95.70% |
| EASTERN ARMS CO. | 29 | 0.03% | 81,762 | 95.74% |
| FAB NAT DARMES D GUE | 29 | 0.03% | 81,791 | 95.77% |
| MAVERICK ARMS | 29 | 0.03% | 81,820 | 95.81% |
| ROGUE DEFENSE LLC | 29 | 0.03% | 81,849 | 95.84% |
| COBRA | 28 | 0.03% | 81,877 | 95.87% |
| MADE IN JAPAN | 28 | 0.03% | 81,905 | 95.91% |
| PARA ORDNANCE | 28 | 0.03% | 81,933 | 95.94% |
| SARSILMAZ (SAR ARMS) | 28 | 0.03% | 81,961 | 95.97% |
| FMK FIREARMS | 26 | 0.03% | 81,987 | 96.00% |
| HAMILTON RIFLE CO | 26 | 0.03% | 82,013 | 96.03% |
| ARMINIUS | 25 | 0.03% | 82,038 | 96.06% |
| ROMARM CUGIR | 25 | 0.03% | 82,063 | 96.09% |
| MADE IN FRANCE | 24 | 0.03% | 82,087 | 96.12% |
| MAKAROV | 24 | 0.03% | 82,111 | 96.15% |
| SUNDANCE INDUSTRIES | 24 | 0.03% | 82,135 | 96.17% |
| WESTERN ARMS CORP. | 24 | 0.03% | 82,159 | 96.20% |
| ADVANTAGE ARMS | 23 | 0.03% | 82,182 | 96.23% |
| HERCULES | 23 | 0.03% | 82,205 | 96.26% |
| MOSIN-NAGANT | 23 | 0.03% | 82,228 | 96.28% |
| AMERCN TACTICAL IMP | 22 | 0.03% | 82,250 | 96.31% |
| ENFIELD/ENFIELD LOCK | 22 | 0.03% | 82,272 | 96.33% |
| GRENDEL INC | 22 | 0.03% | 82,294 | 96.36% |
| IWI (IMI) | 22 | 0.03% | 82,316 | 96.39% |
| DIAMOND ARMS CO. | 21 | 0.02% | 82,337 | 96.41% |
| HERITAGE MFG INC | 21 | 0.02% | 82,358 | 96.44% |
| MASTERPIECE ARMS INC | 21 | 0.02% | 82,379 | 96.46% |
| VICENZO BERNARDELLI | 20 | 0.02% | 82,399 | 96.48% |
| MADE IN BRAZIL | 20 | 0.02% | 82,419 | 96.51% |

| | | | | |
|---|---|---|---|---|
| CESKA ZBROJOVKA FOX | 20 | 0.02% | 82,439 | 96.53% |
| TED WILLIAMS | 20 | 0.02% | 82,459 | 96.55% |
| BENELLI SPA | 19 | 0.02% | 82,478 | 96.58% |
| SQUIRES-BINGHAM | 19 | 0.02% | 82,497 | 96.60% |
| TITAN MFG CO | 19 | 0.02% | 82,516 | 96.62% |
| ATA ARMS | 18 | 0.02% | 82,534 | 96.64% |
| HASKELL | 18 | 0.02% | 82,552 | 96.66% |
| BUSHMASTER | 17 | 0.02% | 82,569 | 96.68% |
| CHARLES DALY | 17 | 0.02% | 82,586 | 96.70% |
| DAVENPORT FIREARMS | 17 | 0.02% | 82,603 | 96.72% |
| GERMAN SPORTS GUNS | 17 | 0.02% | 82,620 | 96.74% |
| INTERARMS | 17 | 0.02% | 82,637 | 96.76% |
| RICHARDS, W. | 17 | 0.02% | 82,654 | 96.78% |
| MADE IN WEST GERMANY | 17 | 0.02% | 82,671 | 96.80% |
| CENTURY ARMS INC | 16 | 0.02% | 82,687 | 96.82% |
| FOREHAND ARMS CO. | 16 | 0.02% | 82,703 | 96.84% |
| PLYMOUTH | 16 | 0.02% | 82,719 | 96.86% |
| PHELPS MFG. CO. | 16 | 0.02% | 82,735 | 96.88% |
| U.S. ARMS&CUTLERY CO | 16 | 0.02% | 82,751 | 96.90% |
| AR15 COM | 15 | 0.02% | 82,766 | 96.91% |
| BAUER FIREARMS CORP | 15 | 0.02% | 82,781 | 96.93% |
| COMPAN BRSLRA CRTCHS | 15 | 0.02% | 82,796 | 96.95% |
| CROSMAN ARMS CO. | 15 | 0.02% | 82,811 | 96.97% |
| EAGLE ARMS | 15 | 0.02% | 82,826 | 96.98% |
| EXCAM | 15 | 0.02% | 82,841 | 97.00% |
| MADE IN ENGLAND | 15 | 0.02% | 82,856 | 97.02% |
| KESSLER ARMS CORP. | 15 | 0.02% | 82,871 | 97.04% |
| WEBLEY SCOTT | 15 | 0.02% | 82,886 | 97.05% |
| ACCU-TEC | 14 | 0.02% | 82,900 | 97.07% |
| BOITO | 14 | 0.02% | 82,914 | 97.09% |
| ERMA/ERMA WERKE | 14 | 0.02% | 82,928 | 97.10% |
| LIBERTY ARMS CO. | 14 | 0.02% | 82,942 | 97.12% |
| MASSACHUSETTS ARMS | 14 | 0.02% | 82,956 | 97.14% |
| TEXAS-RANGER-FRNTIER | 14 | 0.02% | 82,970 | 97.15% |
| STEYR | 14 | 0.02% | 82,984 | 97.17% |
| TASER | 14 | 0.02% | 82,998 | 97.19% |
| CTRN DIE & MCH CO | 13 | 0.02% | 83,011 | 97.20% |
| MADE IN CHINA | 13 | 0.02% | 83,024 | 97.22% |
| KESSLER | 13 | 0.02% | 83,037 | 97.23% |
| RPB INDUSTRIES | 13 | 0.02% | 83,050 | 97.25% |
| STALLARD ARMS | 13 | 0.02% | 83,063 | 97.26% |
| LH GUN CO. | 13 | 0.02% | 83,076 | 97.28% |
| STEN | 13 | 0.02% | 83,089 | 97.29% |
| US FIRE-ARMS MFG INC | 13 | 0.02% | 83,102 | 97.31% |

| | | | | |
|---|---|---|---|---|
| HERMAN WEIHRAUCH | 13 | 0.02% | 83,115 | 97.32% |
| BARKER,T. | 12 | 0.01% | 83,127 | 97.34% |
| BAIKAL | 12 | 0.01% | 83,139 | 97.35% |
| 80 PERCENT ARMS | 12 | 0.01% | 83,151 | 97.36% |
| FULL METAL JACKET | 12 | 0.01% | 83,163 | 97.38% |
| FOREHANDEWADWORTH | 12 | 0.01% | 83,175 | 97.39% |
| MAADI | 12 | 0.01% | 83,187 | 97.41% |
| STAG ARM | 12 | 0.01% | 83,199 | 97.42% |
| THOMPSON CENTER ARMS | 12 | 0.01% | 83,211 | 97.43% |
| UNIVERSAL FIREARM CO | 12 | 0.01% | 83,223 | 97.45% |
| VOLTRAN AV SILAHARI | 12 | 0.01% | 83,235 | 97.46% |
| AUTO-ORDNANCE CORP | 11 | 0.01% | 83,246 | 97.48% |
| AERO PRECISION INC | 11 | 0.01% | 83,257 | 97.49% |
| MADE IN CZECHSLOVKIA | 11 | 0.01% | 83,268 | 97.50% |
| COLLATH | 11 | 0.01% | 83,279 | 97.51% |
| HY HUNTER | 11 | 0.01% | 83,290 | 97.53% |
| INDUST ARMI GALESI | 11 | 0.01% | 83,301 | 97.54% |
| JOHNSON ARMS | 11 | 0.01% | 83,312 | 97.55% |
| NEW ENGLAND ARMS CO. | 11 | 0.01% | 83,323 | 97.57% |
| NAVY ARMS CO. | 11 | 0.01% | 83,334 | 97.58% |
| PACHMAYR GUN WORKS | 11 | 0.01% | 83,345 | 97.59% |
| SABOTTI & TANFOLGLIO | 11 | 0.01% | 83,356 | 97.60% |
| TEXAS RANGER | 11 | 0.01% | 83,367 | 97.62% |
| TACTICAL SOLUTIONS | 11 | 0.01% | 83,378 | 97.63% |
| ARES ARMS, LLC | 10 | 0.01% | 83,388 | 97.64% |
| COAST-TO-COAST STORS | 10 | 0.01% | 83,398 | 97.65% |
| CALWESTCO INC | 10 | 0.01% | 83,408 | 97.67% |
| EURO AMERICAN ARMORY | 10 | 0.01% | 83,418 | 97.68% |
| HAMILTON | 10 | 0.01% | 83,428 | 97.69% |
| JUGGERNAUT TACTICAL, INC | 10 | 0.01% | 83,438 | 97.70% |
| PEOPLES REPBLC CHINA | 10 | 0.01% | 83,448 | 97.71% |
| RINO GALESI | 10 | 0.01% | 83,458 | 97.72% |
| YOUNG AMERICAN | 10 | 0.01% | 83,468 | 97.74% |
| CONTINENTAL ARMS CO | 9 | 0.01% | 83,477 | 97.75% |
| COOEY | 9 | 0.01% | 83,486 | 97.76% |
| GEN PRE CORP TALON | 9 | 0.01% | 83,495 | 97.77% |
| HNRY REPATNG RFLE CO | 9 | 0.01% | 83,504 | 97.78% |
| INTRCNTNENTAL ARMS | 9 | 0.01% | 83,513 | 97.79% |
| DESERT EAGLE | 9 | 0.01% | 83,522 | 97.80% |
| MERIDEN FIREARMS CO. | 9 | 0.01% | 83,531 | 97.81% |
| MAGNUM RESEARCH | 9 | 0.01% | 83,540 | 97.82% |
| MONDIAL(BLANK PSTLS) | 9 | 0.01% | 83,549 | 97.83% |
| PRECISE IMPORTS CO | 9 | 0.01% | 83,558 | 97.84% |
| ROMANIA/RUMANIA | 9 | 0.01% | 83,567 | 97.85% |

| | | | | |
|---|---|---|---|---|
| SENTINAL ARMS | 9 | 0.01% | 83,576 | 97.86% |
| SPHINX ENGINEERING | 9 | 0.01% | 83,585 | 97.87% |
| STERLING | 9 | 0.01% | 83,594 | 97.88% |
| F D'ARMI F TANFOGLIO | 9 | 0.01% | 83,603 | 97.89% |
| ARMS CORP OF AMERICA | 8 | 0.01% | 83,611 | 97.90% |
| ARMSCOR | 8 | 0.01% | 83,619 | 97.91% |
| AMERICAN DERRINGER C | 8 | 0.01% | 83,627 | 97.92% |
| MADE IN ARGENTINA | 8 | 0.01% | 83,635 | 97.93% |
| A. J. AUBREY | 8 | 0.01% | 83,643 | 97.94% |
| BEAR CREEK ARSENAL | 8 | 0.01% | 83,651 | 97.95% |
| BALDWIN CO. | 8 | 0.01% | 83,659 | 97.96% |
| BULLDOG | 8 | 0.01% | 83,667 | 97.97% |
| BURGO | 8 | 0.01% | 83,675 | 97.98% |
| COBRAY FIREARMS | 8 | 0.01% | 83,683 | 97.99% |
| CANIK 55 | 8 | 0.01% | 83,691 | 98.00% |
| DEL-TON INC | 8 | 0.01% | 83,699 | 98.01% |
| MADE IN EGYPT | 8 | 0.01% | 83,707 | 98.02% |
| FREEDOM ARMS CO | 8 | 0.01% | 83,715 | 98.02% |
| GHOST FIREARMS | 8 | 0.01% | 83,723 | 98.03% |
| GIRSAN | 8 | 0.01% | 83,731 | 98.04% |
| HARTMAN | 8 | 0.01% | 83,739 | 98.05% |
| HERITAGE ARMS | 8 | 0.01% | 83,747 | 98.06% |
| JENKINS SPECIAL | 8 | 0.01% | 83,755 | 98.07% |
| LIBERTY | 8 | 0.01% | 83,763 | 98.08% |
| LEFEVER | 8 | 0.01% | 83,771 | 98.09% |
| MENDOZA | 8 | 0.01% | 83,779 | 98.10% |
| MADE IN MEXICO | 8 | 0.01% | 83,787 | 98.11% |
| NORTH CHINA IND | 8 | 0.01% | 83,795 | 98.12% |
| NEW FRONTIER ARMORY | 8 | 0.01% | 83,803 | 98.13% |
| PLAINFIELD MACHNE CO | 8 | 0.01% | 83,811 | 98.14% |
| PACK WEST ARMS | 8 | 0.01% | 83,819 | 98.15% |
| ROSS RIFLE | 8 | 0.01% | 83,827 | 98.16% |
| ROCK RIVER ARMS | 8 | 0.01% | 83,835 | 98.17% |
| SPIKES TACTICAL | 8 | 0.01% | 83,843 | 98.17% |
| VOLUNTEER ENTRPRISES | 8 | 0.01% | 83,851 | 98.18% |
| ZASTAVA | 8 | 0.01% | 83,859 | 98.19% |
| ARMORY GUN CO. | 7 | 0.01% | 83,866 | 98.20% |
| AMERICAN INDUSTRIES | 7 | 0.01% | 83,873 | 98.21% |
| ARMSCOR PRECISION | 7 | 0.01% | 83,880 | 98.22% |
| MADE IN AUSTRIA | 7 | 0.01% | 83,887 | 98.23% |
| BRAVO CO, MFG, INC | 7 | 0.01% | 83,894 | 98.23% |
| CZAR | 7 | 0.01% | 83,901 | 98.24% |
| DAVIS, N. R. & SONS | 7 | 0.01% | 83,908 | 98.25% |
| DEFENSE PROCURE MFG | 7 | 0.01% | 83,915 | 98.26% |

| | | | | |
|---|---|---|---|---|
| DTSCHE WFFN&MNTNS FB | 7 | 0.01% | 83,922 | 98.27% |
| F N MFG INC | 7 | 0.01% | 83,929 | 98.28% |
| MADE IN HONG KONG | 7 | 0.01% | 83,936 | 98.28% |
| JENNINGS FINE TUNING | 7 | 0.01% | 83,943 | 98.29% |
| KASSNAR-FIAS IMPORTS | 7 | 0.01% | 83,950 | 98.30% |
| MAGTECH | 7 | 0.01% | 83,957 | 98.31% |
| MOORE,WILLIAM,& CO. | 7 | 0.01% | 83,964 | 98.32% |
| OLYMPIC | 7 | 0.01% | 83,971 | 98.32% |
| PREMIER | 7 | 0.01% | 83,978 | 98.33% |
| POS (PRIDE OF SPAIN) | 7 | 0.01% | 83,985 | 98.34% |
| QUALITY FIREARMS INC | 7 | 0.01% | 83,992 | 98.35% |
| UZI | 7 | 0.01% | 83,999 | 98.36% |
| ROY WEATHERBY | 7 | 0.01% | 84,006 | 98.37% |
| AMERICAN ARMS INC | 6 | 0.01% | 84,012 | 98.37% |
| AMERICAN ARMS CO. | 6 | 0.01% | 84,018 | 98.38% |
| DANIEL DEFENSE INC | 6 | 0.01% | 84,024 | 98.39% |
| DAEWOO | 6 | 0.01% | 84,030 | 98.39% |
| EAGLE ARMS | 6 | 0.01% | 84,036 | 98.40% |
| ECHASA | 6 | 0.01% | 84,042 | 98.41% |
| GERSTENBERGER EBERWE | 6 | 0.01% | 84,048 | 98.41% |
| FALCO | 6 | 0.01% | 84,054 | 98.42% |
| FABRINOR ARMA CORTA | 6 | 0.01% | 84,060 | 98.43% |
| FAB MILITAR DE BRACO | 6 | 0.01% | 84,066 | 98.44% |
| STRLNGWRTH/A H FOX | 6 | 0.01% | 84,072 | 98.44% |
| COMMANCHE | 6 | 0.01% | 84,078 | 98.45% |
| LOWER, JOHN P. | 6 | 0.01% | 84,084 | 98.46% |
| LONE WOLF R&D LLC | 6 | 0.01% | 84,090 | 98.46% |
| LEWIS MACHINE&TOOL | 6 | 0.01% | 84,096 | 98.47% |
| NEWPORT | 6 | 0.01% | 84,102 | 98.48% |
| N AMERICAN ARMS CO | 6 | 0.01% | 84,108 | 98.48% |
| PALMER CHEM. & EQUIP | 6 | 0.01% | 84,114 | 98.49% |
| PRECISION INDUSTRIES | 6 | 0.01% | 84,120 | 98.50% |
| PIONEER ARMS CORP | 6 | 0.01% | 84,126 | 98.51% |
| REPLICA ARMS | 6 | 0.01% | 84,132 | 98.51% |
| REPUBLIC ARMS INC | 6 | 0.01% | 84,138 | 98.52% |
| SECURITY IND.OF AMER | 6 | 0.01% | 84,144 | 98.53% |
| SIGNATURE MARKETING INC (SMI) | 6 | 0.01% | 84,150 | 98.53% |
| SILAH MAKINA KLIP | 6 | 0.01% | 84,156 | 98.54% |
| SALIENT ARMS INTERNATIONAL | 6 | 0.01% | 84,162 | 98.55% |
| SMITH LC GUN CO | 6 | 0.01% | 84,168 | 98.56% |
| STANDARD ARMS CO. | 6 | 0.01% | 84,174 | 98.56% |
| THE AMERICAN | 6 | 0.01% | 84,180 | 98.57% |
| GOLDEN WEST(TALON) | 6 | 0.01% | 84,186 | 98.58% |
| VALTRO | 6 | 0.01% | 84,192 | 98.58% |

| | | | | |
|---|---|---|---|---|
| YANKEE HILL MACHINE | 6 | 0.01% | 84,198 | 98.59% |
| ARMI SAN MARCO | 5 | 0.01% | 84,203 | 98.60% |
| BAUSKA ARMS | 5 | 0.01% | 84,208 | 98.60% |
| BRITISH ENFIELD | 5 | 0.01% | 84,213 | 98.61% |
| COBOLT | 5 | 0.01% | 84,218 | 98.61% |
| DAISY (HEDDON) | 5 | 0.01% | 84,223 | 98.62% |
| DICKSON | 5 | 0.01% | 84,228 | 98.63% |
| DICKINSON, E.L. | 5 | 0.01% | 84,233 | 98.63% |
| ECLIPSE | 5 | 0.01% | 84,238 | 98.64% |
| HERMAN | 5 | 0.01% | 84,243 | 98.64% |
| HATFIELD GUN CO | 5 | 0.01% | 84,248 | 98.65% |
| HOOD FIREARMS CO. | 5 | 0.01% | 84,253 | 98.65% |
| HOLLAND & HOLLAND | 5 | 0.01% | 84,258 | 98.66% |
| MADE IN HUNGARY | 5 | 0.01% | 84,263 | 98.67% |
| HOWA/HOWA LTD. | 5 | 0.01% | 84,268 | 98.67% |
| INTERSTATE ARMS CO | 5 | 0.01% | 84,273 | 98.68% |
| S. M. L. E. | 5 | 0.01% | 84,278 | 98.68% |
| LEINAD | 5 | 0.01% | 84,283 | 98.69% |
| LUDWIG LOEWE | 5 | 0.01% | 84,288 | 98.70% |
| MIROKU FIREARM CO. | 5 | 0.01% | 84,293 | 98.70% |
| MIL. ARM. CORP.(MAC) | 5 | 0.01% | 84,298 | 98.71% |
| OJANGUREN & VIDOSA | 5 | 0.01% | 84,303 | 98.71% |
| RILEY DEFENSE INC | 5 | 0.01% | 84,308 | 98.72% |
| SPESCO | 5 | 0.01% | 84,313 | 98.72% |
| TRADITIONS, INC | 5 | 0.01% | 84,318 | 98.73% |
| VECTOR ARMS | 5 | 0.01% | 84,323 | 98.74% |
| WARD BURTON | 5 | 0.01% | 84,328 | 98.74% |
| RICHARDS, WESTLEY | 5 | 0.01% | 84,333 | 98.75% |
| A. B. DISTRIBUTORS | 4 | 0.00% | 84,337 | 98.75% |
| ARMS CORP OF AMERICA | 4 | 0.00% | 84,341 | 98.76% |
| ACHA HERMANOS | 4 | 0.00% | 84,345 | 98.76% |
| FIGHTLITE INDUSTRIES | 4 | 0.00% | 84,349 | 98.77% |
| AMERCN FIREARMS CORP | 4 | 0.00% | 84,353 | 98.77% |
| AMERICAN DERRING CO | 4 | 0.00% | 84,357 | 98.78% |
| ANSCHUTZ AND SAVAGE | 4 | 0.00% | 84,361 | 98.78% |
| AMERICAN SPIRIT ARMS | 4 | 0.00% | 84,365 | 98.79% |
| ARLINGTON ORDNANCE | 4 | 0.00% | 84,369 | 98.79% |
| ARMI SPORT | 4 | 0.00% | 84,373 | 98.80% |
| ASTON (W. OR H.) | 4 | 0.00% | 84,377 | 98.80% |
| ARTISTIC ARMS | 4 | 0.00% | 84,381 | 98.80% |
| AMERICAN WPNS CORP | 4 | 0.00% | 84,385 | 98.81% |
| FRANKLIN, BEN | 4 | 0.00% | 84,389 | 98.81% |
| AMERICA BLISS & GOODYEAR | 4 | 0.00% | 84,393 | 98.82% |
| BM | 4 | 0.00% | 84,397 | 98.82% |

| | | | | |
|---|---|---|---|---|
| GREGORIO BOLUMBURU | 4 | 0.00% | 84,401 | 98.83% |
| BRIDGE GUN CO. | 4 | 0.00% | 84,405 | 98.83% |
| BARRETT FIREARMS MFG | 4 | 0.00% | 84,409 | 98.84% |
| BROWN MFG. CO. | 4 | 0.00% | 84,413 | 98.84% |
| BESCHI, MARIO | 4 | 0.00% | 84,417 | 98.85% |
| BUTLER ASOCIATES,INC | 4 | 0.00% | 84,421 | 98.85% |
| BOHNMISCHE WAFFNFBRK | 4 | 0.00% | 84,425 | 98.86% |
| CALIFORNIA ARMS | 4 | 0.00% | 84,429 | 98.86% |
| CMMG, INC | 4 | 0.00% | 84,433 | 98.87% |
| CHARTER 2000 | 4 | 0.00% | 84,437 | 98.87% |
| DAVIS ARMS | 4 | 0.00% | 84,441 | 98.87% |
| L. C. DAVIS | 4 | 0.00% | 84,445 | 98.88% |
| DEFENDER | 4 | 0.00% | 84,449 | 98.88% |
| EUROPEAN AMER ARMS | 4 | 0.00% | 84,453 | 98.89% |
| EIG CUTLERY | 4 | 0.00% | 84,457 | 98.89% |
| ESSEX ARMS CORP. | 4 | 0.00% | 84,461 | 98.90% |
| EASTERN | 4 | 0.00% | 84,465 | 98.90% |
| ESTUL,INC. | 4 | 0.00% | 84,469 | 98.91% |
| FBN | 4 | 0.00% | 84,473 | 98.91% |
| FEATHER ENTERPRISE | 4 | 0.00% | 84,477 | 98.92% |
| FAB DARMES FRAT PIE | 4 | 0.00% | 84,481 | 98.92% |
| FRANCHI | 4 | 0.00% | 84,485 | 98.93% |
| FIREARMS INTL CORP | 4 | 0.00% | 84,489 | 98.93% |
| H&D FOLSOM ARMS CO | 4 | 0.00% | 84,493 | 98.94% |
| FIRE STORM | 4 | 0.00% | 84,497 | 98.94% |
| GMBLE STRS/GMBLE SKG | 4 | 0.00% | 84,501 | 98.94% |
| GOLDEN STATE ARMS | 4 | 0.00% | 84,505 | 98.95% |
| GROUP INDUSTRIES | 4 | 0.00% | 84,509 | 98.95% |
| HERTER'S INC. | 4 | 0.00% | 84,513 | 98.96% |
| HOLT, SAM | 4 | 0.00% | 84,517 | 98.96% |
| HUSQVARNA | 4 | 0.00% | 84,521 | 98.97% |
| IMBEL | 4 | 0.00% | 84,525 | 98.97% |
| INTERDYNAMIC | 4 | 0.00% | 84,529 | 98.98% |
| ISSC AUSTRIA | 4 | 0.00% | 84,533 | 98.98% |
| JD MACHINE TECH, INC | 4 | 0.00% | 84,537 | 98.99% |
| KEYSTONE ARMS CO. | 4 | 0.00% | 84,541 | 98.99% |
| KNIGHT ARMAMENT | 4 | 0.00% | 84,545 | 99.00% |
| LEFAUCHEUX | 4 | 0.00% | 84,549 | 99.00% |
| LITHGOW | 4 | 0.00% | 84,553 | 99.01% |
| MANNLICHER/CARCANO | 4 | 0.00% | 84,557 | 99.01% |
| MANUFRANCE | 4 | 0.00% | 84,561 | 99.02% |
| MARTIGNY | 4 | 0.00% | 84,565 | 99.02% |
| MENTA AUGUST MENZ | 4 | 0.00% | 84,569 | 99.02% |
| JOHN MEUNIER GUN CO | 4 | 0.00% | 84,573 | 99.03% |

| | | | | |
|---|---|---|---|---|
| MACHINIST GRP CO, MGC TACTICAL | 4 | 0.00% | 84,577 | 99.03% |
| AMERICAN GUN COMPANY LLC | 4 | 0.00% | 84,581 | 99.04% |
| MANHURIN, S.A. | 4 | 0.00% | 84,585 | 99.04% |
| MALAGASY REPUBLIC | 4 | 0.00% | 84,589 | 99.05% |
| N AMERICAN ARMS CORP | 4 | 0.00% | 84,593 | 99.05% |
| ORTGIES-DEUTSCHEWERKE BERLIN | 4 | 0.00% | 84,597 | 99.06% |
| MADE IN PHILIPPINES | 4 | 0.00% | 84,601 | 99.06% |
| RADICAL FIREARMS, LLC | 4 | 0.00% | 84,605 | 99.07% |
| RANDALL MFG CO | 4 | 0.00% | 84,609 | 99.07% |
| ROMER/ROMERWERK | 4 | 0.00% | 84,613 | 99.08% |
| SPANISH SAHARA | 4 | 0.00% | 84,617 | 99.08% |
| ST. LOUIS ARMS CO. | 4 | 0.00% | 84,621 | 99.09% |
| OLYMPIC ARMS | 4 | 0.00% | 84,625 | 99.09% |
| SILE DSTRBUTRS, INC. | 4 | 0.00% | 84,629 | 99.09% |
| SAEILO MFG IND | 4 | 0.00% | 84,633 | 99.10% |
| SPESCO CORP. | 4 | 0.00% | 84,637 | 99.10% |
| MADE IN SWEDEN | 4 | 0.00% | 84,641 | 99.11% |
| SERRIFILE INC | 4 | 0.00% | 84,645 | 99.11% |
| STAGGS BILT PRODUCTS | 4 | 0.00% | 84,649 | 99.12% |
| SWIFT MFG CO | 4 | 0.00% | 84,653 | 99.12% |
| TRABZON TISAS | 4 | 0.00% | 84,657 | 99.13% |
| TANFOLGLIO,F(TARGA) | 4 | 0.00% | 84,661 | 99.13% |
| THOMAS ARMS CO. | 4 | 0.00% | 84,665 | 99.14% |
| TRIPP RESEARCH | 4 | 0.00% | 84,669 | 99.14% |
| TULSKI-KOROVIN | 4 | 0.00% | 84,673 | 99.15% |
| TROY INDUSTRIES | 4 | 0.00% | 84,677 | 99.15% |
| ALDO UBERTI | 4 | 0.00% | 84,681 | 99.16% |
| UNIQUE | 4 | 0.00% | 84,685 | 99.16% |
| USELTON ARMS | 4 | 0.00% | 84,689 | 99.17% |
| WEHER | 4 | 0.00% | 84,693 | 99.17% |
| WEBLEY-FOSBERY | 4 | 0.00% | 84,697 | 99.17% |
| WHITNEY FIREARMS CO. | 4 | 0.00% | 84,701 | 99.18% |
| BRITARMS OF ENGLAND | 3 | 0.00% | 84,704 | 99.18% |
| ACTION 1920 MODEL | 3 | 0.00% | 84,707 | 99.19% |
| AKKR SLH SNY TIC,LTD | 3 | 0.00% | 84,710 | 99.19% |
| ADAMS ARMS, LLC | 3 | 0.00% | 84,713 | 99.19% |
| BELKNAP HARDWARE | 3 | 0.00% | 84,716 | 99.20% |
| BOND ARMS | 3 | 0.00% | 84,719 | 99.20% |
| BREVETTATE IND ARMI | 3 | 0.00% | 84,722 | 99.20% |
| BIRMINGHAM SMALL ARM | 3 | 0.00% | 84,725 | 99.21% |
| BUFFALO ARMS CORP | 3 | 0.00% | 84,728 | 99.21% |
| CARCANO | 3 | 0.00% | 84,731 | 99.21% |
| CENTURY INT ARMS INC | 3 | 0.00% | 84,734 | 99.22% |
| COP, INC | 3 | 0.00% | 84,737 | 99.22% |

| | | | | |
|---|---|---|---|---|
| COLTON FIREARMS CO. | 3 | 0.00% | 84,740 | 99.22% |
| CHIAPPA FIREARMS LTD | 3 | 0.00% | 84,743 | 99.23% |
| DAKOTA | 3 | 0.00% | 84,746 | 99.23% |
| DOUGLAS | 3 | 0.00% | 84,749 | 99.24% |
| ERQUIGA,MGRUZA,Y CIA | 3 | 0.00% | 84,752 | 99.24% |
| FABRIQUE DARMES | 3 | 0.00% | 84,755 | 99.24% |
| FEDERAL ORDNANCE | 3 | 0.00% | 84,758 | 99.25% |
| FIALA ARMS&EQUP.CO. | 3 | 0.00% | 84,761 | 99.25% |
| FIELD & FIRESIDE | 3 | 0.00% | 84,764 | 99.25% |
| GREENFIELD | 3 | 0.00% | 84,767 | 99.26% |
| HIBBARD SPENCER BART | 3 | 0.00% | 84,770 | 99.26% |
| HAWK INDUSTRIES | 3 | 0.00% | 84,773 | 99.26% |
| HOBAN MFG. CO. | 3 | 0.00% | 84,776 | 99.27% |
| IZHMASH (IZHEVSK) | 3 | 0.00% | 84,779 | 99.27% |
| JERICHO FIREARMS | 3 | 0.00% | 84,782 | 99.27% |
| MONTGOMERY, J. C. | 3 | 0.00% | 84,785 | 99.28% |
| KIMEL/KIMEL IND. | 3 | 0.00% | 84,788 | 99.28% |
| KOMMER, THEODOR | 3 | 0.00% | 84,791 | 99.28% |
| METEOR RIFLES | 3 | 0.00% | 84,794 | 99.29% |
| NAT. ORDNANCE, INC. | 3 | 0.00% | 84,797 | 99.29% |
| NORICA | 3 | 0.00% | 84,800 | 99.30% |
| ORDNANCE MFG. (OMC) | 3 | 0.00% | 84,803 | 99.30% |
| PARKER-HALE | 3 | 0.00% | 84,806 | 99.30% |
| QUACKENBUSH, H. M. | 3 | 0.00% | 84,809 | 99.31% |
| RECK (RECKY) | 3 | 0.00% | 84,812 | 99.31% |
| RHEINISCHE RHEINMETL | 3 | 0.00% | 84,815 | 99.31% |
| ROGUE RIFLE CO | 3 | 0.00% | 84,818 | 99.32% |
| SALAVERRIA, IRAOLA | 3 | 0.00% | 84,821 | 99.32% |
| SPORTSMAN | 3 | 0.00% | 84,824 | 99.32% |
| SPORTARMS | 3 | 0.00% | 84,827 | 99.33% |
| STONER, EUGENE | 3 | 0.00% | 84,830 | 99.33% |
| TTI INTERNATIONAL | 3 | 0.00% | 84,833 | 99.33% |
| US REPEATING ARMS CO | 3 | 0.00% | 84,836 | 99.34% |
| UNITED SPORTING ARMS | 3 | 0.00% | 84,839 | 99.34% |
| UTAS | 3 | 0.00% | 84,842 | 99.34% |
| VULCAN | 3 | 0.00% | 84,845 | 99.35% |
| MADE IN YUGOSLAVIA | 3 | 0.00% | 84,848 | 99.35% |
| AMERICAN ARMS INT | 2 | 0.00% | 84,850 | 99.35% |
| AMERICAN ARMS & AMMO | 2 | 0.00% | 84,852 | 99.36% |
| ACKLEY, P. O. | 2 | 0.00% | 84,854 | 99.36% |
| ACCU-MATCH INTERNATL | 2 | 0.00% | 84,856 | 99.36% |
| PEDRO AROSA AGUIRRE | 2 | 0.00% | 84,858 | 99.36% |
| ARMI E&F | 2 | 0.00% | 84,860 | 99.37% |
| AMRCN FRNTR FIREARMS | 2 | 0.00% | 84,862 | 99.37% |

| | | | | |
|---|---|---|---|---|
| AMBUSH FIREARMS, INC | 2 | 0.00% | 84,864 | 99.37% |
| AMER. FIREARM MFG CO | 2 | 0.00% | 84,866 | 99.37% |
| AGUIRRE Y ARANZABAL | 2 | 0.00% | 84,868 | 99.37% |
| ACCURACY INT LTD | 2 | 0.00% | 84,870 | 99.38% |
| AKUS SILAH SAN TIC | 2 | 0.00% | 84,872 | 99.38% |
| ALKRTSNA FAB ARMAS | 2 | 0.00% | 84,874 | 99.38% |
| ALLEN, ETHAN, &CO | 2 | 0.00% | 84,876 | 99.38% |
| ALLEN & WHEELOCK | 2 | 0.00% | 84,878 | 99.39% |
| AMERICN STND TOOL CO | 2 | 0.00% | 84,880 | 99.39% |
| ANTONIO GIL & CO | 2 | 0.00% | 84,882 | 99.39% |
| ARISAKA | 2 | 0.00% | 84,884 | 99.39% |
| GASPAR ARIZAGA | 2 | 0.00% | 84,886 | 99.40% |
| ARMINEX | 2 | 0.00% | 84,888 | 99.40% |
| ARSENAL USA LLC, TX | 2 | 0.00% | 84,890 | 99.40% |
| ATLAS | 2 | 0.00% | 84,892 | 99.40% |
| AUTO MAG JURRAS | 2 | 0.00% | 84,894 | 99.41% |
| ADVNCED ARMAMENT,INC | 2 | 0.00% | 84,896 | 99.41% |
| A W C SYSTMS TCHNLGY | 2 | 0.00% | 84,898 | 99.41% |
| BEEBE ARMS CO. | 2 | 0.00% | 84,900 | 99.41% |
| BRUNO BOLOGNINI | 2 | 0.00% | 84,902 | 99.41% |
| BEISTEGUI | 2 | 0.00% | 84,904 | 99.42% |
| BAFORD ARMS | 2 | 0.00% | 84,906 | 99.42% |
| BUYUK HUGLU | 2 | 0.00% | 84,908 | 99.42% |
| BENJAMIN | 2 | 0.00% | 84,910 | 99.42% |
| BAT MACHINE CO INC | 2 | 0.00% | 84,912 | 99.43% |
| BONANZA | 2 | 0.00% | 84,914 | 99.43% |
| BOONE,DANIEL | 2 | 0.00% | 84,916 | 99.43% |
| ZBROJOVKA, BRNO | 2 | 0.00% | 84,918 | 99.43% |
| BERLIN SUHLER WAFFEN | 2 | 0.00% | 84,920 | 99.44% |
| BENET ARMS | 2 | 0.00% | 84,922 | 99.44% |
| MADE IN COLOMBIA | 2 | 0.00% | 84,924 | 99.44% |
| CLARK CUSTOM GUNS | 2 | 0.00% | 84,926 | 99.44% |
| CHARCO | 2 | 0.00% | 84,928 | 99.44% |
| CZ GUNS TRADE | 2 | 0.00% | 84,930 | 99.45% |
| EJ CHURCHILL | 2 | 0.00% | 84,932 | 99.45% |
| CONSTABLER | 2 | 0.00% | 84,934 | 99.45% |
| MADE IN CHILE | 2 | 0.00% | 84,936 | 99.45% |
| CASPIAN ARMS LTD | 2 | 0.00% | 84,938 | 99.46% |
| CENTENNIAL ARMS | 2 | 0.00% | 84,940 | 99.46% |
| COTTER & CO. | 2 | 0.00% | 84,942 | 99.46% |
| CONNECTICUT VLY CLAS | 2 | 0.00% | 84,944 | 99.46% |
| CZECH SMALL ARMS JABLUNKA | 2 | 0.00% | 84,946 | 99.47% |
| DOUBLE STAR CORP | 2 | 0.00% | 84,948 | 99.47% |
| DUCO | 2 | 0.00% | 84,950 | 99.47% |

| | | | | |
|---|---|---|---|---|
| ECHAVE Y ARIZMENDI | 2 | 0.00% | 84,952 | 99.47% |
| ELITE ARM AMMUNITION | 2 | 0.00% | 84,954 | 99.48% |
| EAST LAKE INDUSTRIES LLC | 2 | 0.00% | 84,956 | 99.48% |
| MADE IN EAST GERMANY | 2 | 0.00% | 84,958 | 99.48% |
| E & R MACHINE,INC. | 2 | 0.00% | 84,960 | 99.48% |
| ENTREPRISE ARMS INC | 2 | 0.00% | 84,962 | 99.48% |
| ENFIELD AMERICA | 2 | 0.00% | 84,964 | 99.49% |
| ESCODIN | 2 | 0.00% | 84,966 | 99.49% |
| ESSENTIAL ARMS CO | 2 | 0.00% | 84,968 | 99.49% |
| ESPERANZA | 2 | 0.00% | 84,970 | 99.49% |
| EUSKARO | 2 | 0.00% | 84,972 | 99.50% |
| EUROARMS | 2 | 0.00% | 84,974 | 99.50% |
| EXPRESS | 2 | 0.00% | 84,976 | 99.50% |
| EXTAR, LLC | 2 | 0.00% | 84,978 | 99.50% |
| CZECH REPUBLIC | 2 | 0.00% | 84,980 | 99.51% |
| FAB ARM OR FABARM | 2 | 0.00% | 84,982 | 99.51% |
| FABRICA D ARMAS-IWA | 2 | 0.00% | 84,984 | 99.51% |
| F DUSEK OPOTSCHNO | 2 | 0.00% | 84,986 | 99.51% |
| FEINWERK BAU | 2 | 0.00% | 84,988 | 99.52% |
| FIREARMS INTL INC | 2 | 0.00% | 84,990 | 99.52% |
| FAMAE/FAMAP | 2 | 0.00% | 84,992 | 99.52% |
| ANDREW FYRBERG & CO | 2 | 0.00% | 84,994 | 99.52% |
| G. A. C. | 2 | 0.00% | 84,996 | 99.52% |
| GLOBAL MACHINE TOOL | 2 | 0.00% | 84,998 | 99.53% |
| GECADO | 2 | 0.00% | 85,000 | 99.53% |
| GENSCHOW GUSTAV E CO | 2 | 0.00% | 85,002 | 99.53% |
| GREY GHOST PRECISION, LLC | 2 | 0.00% | 85,004 | 99.53% |
| GEHA | 2 | 0.00% | 85,006 | 99.54% |
| GLADIATOR | 2 | 0.00% | 85,008 | 99.54% |
| GOODTIMEOUTDRS(CORE) | 2 | 0.00% | 85,010 | 99.54% |
| GUARDIAN | 2 | 0.00% | 85,012 | 99.54% |
| HAERENS TOJHUS | 2 | 0.00% | 85,014 | 99.55% |
| HARTFORD ARMS CO. | 2 | 0.00% | 85,016 | 99.55% |
| HAWES | 2 | 0.00% | 85,018 | 99.55% |
| HORNS CUSTOM RIFLES | 2 | 0.00% | 85,020 | 99.55% |
| HAFDASA | 2 | 0.00% | 85,022 | 99.56% |
| HAWK ENGENEERING | 2 | 0.00% | 85,024 | 99.56% |
| LUXUS ARMS LLC DBA HM DEFENSE | 2 | 0.00% | 85,026 | 99.56% |
| HARDENED ARMS | 2 | 0.00% | 85,028 | 99.56% |
| HOLLIS & SONS | 2 | 0.00% | 85,030 | 99.56% |
| HUGLU | 2 | 0.00% | 85,032 | 99.57% |
| HYDE | 2 | 0.00% | 85,034 | 99.57% |
| INDUS ARMI BRESCIANE | 2 | 0.00% | 85,036 | 99.57% |
| IBERIA FIREARMS | 2 | 0.00% | 85,038 | 99.57% |

| | | | | |
|---|---|---|---|---|
| ICELAND | 2 | 0.00% | 85,040 | 99.58% |
| MADE IN INDIA | 2 | 0.00% | 85,042 | 99.58% |
| I M METAL | 2 | 0.00% | 85,044 | 99.58% |
| INGRAM | 2 | 0.00% | 85,046 | 99.58% |
| INTER ORDNANCE | 2 | 0.00% | 85,048 | 99.59% |
| MADE IN IRAN | 2 | 0.00% | 85,050 | 99.59% |
| ISRAEL ARMS LTD | 2 | 0.00% | 85,052 | 99.59% |
| ISHAPOR | 2 | 0.00% | 85,054 | 99.59% |
| ARMI JAEGER | 2 | 0.00% | 85,056 | 99.59% |
| JERRY'S GUN & AMMO | 2 | 0.00% | 85,058 | 99.60% |
| JOHN CAMPION | 2 | 0.00% | 85,060 | 99.60% |
| JONES, GUY T. | 2 | 0.00% | 85,062 | 99.60% |
| JLD ENTERPRISES | 2 | 0.00% | 85,064 | 99.60% |
| JRW SPORTS | 2 | 0.00% | 85,066 | 99.61% |
| KE ARMS | 2 | 0.00% | 85,068 | 99.61% |
| KIMBALL ARMS CO. | 2 | 0.00% | 85,070 | 99.61% |
| MADE IN SOUTH KOREA | 2 | 0.00% | 85,072 | 99.61% |
| KODIAK MFG. CO. | 2 | 0.00% | 85,074 | 99.62% |
| LANGENHAN FL | 2 | 0.00% | 85,076 | 99.62% |
| BELLERI, LUIGI | 2 | 0.00% | 85,078 | 99.62% |
| LAUER CUSTOM WEAPONR | 2 | 0.00% | 85,080 | 99.62% |
| LAMES | 2 | 0.00% | 85,082 | 99.63% |
| NEW LONG RNGE.WINNER | 2 | 0.00% | 85,084 | 99.63% |
| LIBERTY ARMS WORKS | 2 | 0.00% | 85,086 | 99.63% |
| M D'ARMES ST ETIENNE | 2 | 0.00% | 85,088 | 99.63% |
| MFG D'ARMES(MAP) | 2 | 0.00% | 85,090 | 99.63% |
| MFG IMPERIAL DE MTZ. | 2 | 0.00% | 85,092 | 99.64% |
| FRBCA DE ARM MEX.CTY | 2 | 0.00% | 85,094 | 99.64% |
| ARMI MAROCCHI | 2 | 0.00% | 85,096 | 99.64% |
| MERWIN & HUBERT(M&H) | 2 | 0.00% | 85,098 | 99.64% |
| MIDLAND | 2 | 0.00% | 85,100 | 99.65% |
| MADISON IMPORT CO. | 2 | 0.00% | 85,102 | 99.65% |
| MASTER MAG | 2 | 0.00% | 85,104 | 99.65% |
| MARATHON PRDUCTS INC | 2 | 0.00% | 85,106 | 99.65% |
| MANHATTAN POCK REV | 2 | 0.00% | 85,108 | 99.66% |
| MAG TACTICAL SYSTEMS | 2 | 0.00% | 85,110 | 99.66% |
| NEUMANN | 2 | 0.00% | 85,112 | 99.66% |
| NEW CAROLINA | 2 | 0.00% | 85,114 | 99.66% |
| NEWTON | 2 | 0.00% | 85,116 | 99.67% |
| NEW GUINEA(NOW PAPUA | 2 | 0.00% | 85,118 | 99.67% |
| NOVESKE | 2 | 0.00% | 85,120 | 99.67% |
| NEW ENGLND WEST REM | 2 | 0.00% | 85,122 | 99.67% |
| OLIN-KODENSHA CO | 2 | 0.00% | 85,124 | 99.67% |
| OMEGA (HANDGUNS) | 2 | 0.00% | 85,126 | 99.68% |

| | | | | |
|---|---|---|---|---|
| ORBEA/BROS.&HERMANOS | 2 | 0.00% | 85,128 | 99.68% |
| ORDNANCE TECHNOLOGY | 2 | 0.00% | 85,130 | 99.68% |
| PARAMOUNT | 2 | 0.00% | 85,132 | 99.68% |
| PARKER/PARKER BROS. | 2 | 0.00% | 85,134 | 99.69% |
| PLUM CRAZY FIREARMS | 2 | 0.00% | 85,136 | 99.69% |
| PLANT'S MFG. CO. | 2 | 0.00% | 85,138 | 99.69% |
| MADE IN POLAND | 2 | 0.00% | 85,140 | 99.69% |
| PATRIOT DEFENSE ARMS | 2 | 0.00% | 85,142 | 99.70% |
| PZK | 2 | 0.00% | 85,144 | 99.70% |
| FRASER | 2 | 0.00% | 85,146 | 99.70% |
| RECORD MATCH PISTOLS | 2 | 0.00% | 85,148 | 99.70% |
| REPUBLIC | 2 | 0.00% | 85,150 | 99.70% |
| RETOLAZA BROS | 2 | 0.00% | 85,152 | 99.71% |
| REH IND | 2 | 0.00% | 85,154 | 99.71% |
| RICHLAND ARMS CO. | 2 | 0.00% | 85,156 | 99.71% |
| JOHN RIGBY & CO | 2 | 0.00% | 85,158 | 99.71% |
| ROTH-SAUER | 2 | 0.00% | 85,160 | 99.72% |
| ARSENAL COMPANY | 2 | 0.00% | 85,162 | 99.72% |
| RASHEED RASHID | 2 | 0.00% | 85,164 | 99.72% |
| RAPTOR ARMS | 2 | 0.00% | 85,166 | 99.72% |
| RANCH & SILVA (RTS) | 2 | 0.00% | 85,168 | 99.73% |
| REXIO S R L | 2 | 0.00% | 85,170 | 99.73% |
| SABATIER | 2 | 0.00% | 85,172 | 99.73% |
| SAKO | 2 | 0.00% | 85,174 | 99.73% |
| SPORTING ARMS MFG | 2 | 0.00% | 85,176 | 99.74% |
| FELIX SARASQUET & CO | 2 | 0.00% | 85,178 | 99.74% |
| SACO DEFENSE | 2 | 0.00% | 85,180 | 99.74% |
| SD TACTICAL ARMS LLC | 2 | 0.00% | 85,182 | 99.74% |
| SUN DEVIL MFG | 2 | 0.00% | 85,184 | 99.74% |
| SEDCO INDUSTRIES | 2 | 0.00% | 85,186 | 99.75% |
| SEECAMP LW | 2 | 0.00% | 85,188 | 99.75% |
| SHERIDAN PROD., INC. | 2 | 0.00% | 85,190 | 99.75% |
| SHARPS RIFLE CO | 2 | 0.00% | 85,192 | 99.75% |
| SMITH(NOT SMTH/WSSN) | 2 | 0.00% | 85,194 | 99.76% |
| SHOOTERS ARMS MFG | 2 | 0.00% | 85,196 | 99.76% |
| SMITH MFG COMPANY | 2 | 0.00% | 85,198 | 99.76% |
| SHINN-A-SIPJA | 2 | 0.00% | 85,200 | 99.76% |
| SPAIN | 2 | 0.00% | 85,202 | 99.77% |
| SPANDAU | 2 | 0.00% | 85,204 | 99.77% |
| SPREEWERK GUNS, CYQ OR CVQ | 2 | 0.00% | 85,206 | 99.77% |
| SPORTING ARMS CO | 2 | 0.00% | 85,208 | 99.77% |
| STRAYER TRIPP, INT | 2 | 0.00% | 85,210 | 99.78% |
| STACCATO 2011 | 2 | 0.00% | 85,212 | 99.78% |
| STARR ARMS CO. | 2 | 0.00% | 85,214 | 99.78% |

| | | | | |
|---|---|---|---|---|
| SALT WORKS RIFLES | 2 | 0.00% | 85,216 | 99.78% |
| STANLEY ARMS CO. | 2 | 0.00% | 85,218 | 99.78% |
| STERLINGWORTH II | 2 | 0.00% | 85,220 | 99.79% |
| MADE IN SWITZERLAND | 2 | 0.00% | 85,222 | 99.79% |
| T. A. C. | 2 | 0.00% | 85,224 | 99.79% |
| THOMAS BLAND & SONS | 2 | 0.00% | 85,226 | 99.79% |
| TACTICS, LLC | 2 | 0.00% | 85,228 | 99.80% |
| TRI-C-CORP | 2 | 0.00% | 85,230 | 99.80% |
| TACTICAL MACHINING | 2 | 0.00% | 85,232 | 99.80% |
| TNW TECHNETWORK | 2 | 0.00% | 85,234 | 99.80% |
| TAIYO-JUKI | 2 | 0.00% | 85,236 | 99.81% |
| THOMPSON MACHINE | 2 | 0.00% | 85,238 | 99.81% |
| TRYON, EDWARD, & CO. | 2 | 0.00% | 85,240 | 99.81% |
| TS | 2 | 0.00% | 85,242 | 99.81% |
| 'TOWER' BROWN BESS | 2 | 0.00% | 85,244 | 99.81% |
| UNION ARMS/FIREARMS | 2 | 0.00% | 85,246 | 99.82% |
| UKRAINE | 2 | 0.00% | 85,248 | 99.82% |
| ULTIMATE ACCURACY | 2 | 0.00% | 85,250 | 99.82% |
| UNDERWOOD-ELLIOTT-FI | 2 | 0.00% | 85,252 | 99.82% |
| U S ORDNANCE | 2 | 0.00% | 85,254 | 99.83% |
| VULCAN ARMS INC | 2 | 0.00% | 85,256 | 99.83% |
| VOERE | 2 | 0.00% | 85,258 | 99.83% |
| VLTOR WEAPONS SYS | 2 | 0.00% | 85,260 | 99.83% |
| MADE IN VENEZUELA | 2 | 0.00% | 85,262 | 99.84% |
| WESSN,STEVENS,&MILLR | 2 | 0.00% | 85,264 | 99.84% |
| WESTERN VALLEY ARMS | 2 | 0.00% | 85,266 | 99.84% |
| WAFFEN WERKS | 2 | 0.00% | 85,268 | 99.84% |
| WILK ARMS CO,DIANE | 2 | 0.00% | 85,270 | 99.85% |
| WORLD ARMS CORP | 2 | 0.00% | 85,272 | 99.85% |
| WISE LITE ARMS, INC | 2 | 0.00% | 85,274 | 99.85% |
| WINDHAM WEAPONRY INC | 2 | 0.00% | 85,276 | 99.85% |
| WYOMING ARMS | 2 | 0.00% | 85,278 | 99.85% |
| X TREME MACHINING | 2 | 0.00% | 85,280 | 99.86% |
| ZAYRE | 2 | 0.00% | 85,282 | 99.86% |
| FARA,ZOLI,GIUSEPPE | 2 | 0.00% | 85,284 | 99.86% |
| ZHONGZHOUMACHINEWK | 2 | 0.00% | 85,286 | 99.86% |
| ADVANCE ARMAMENTS | 1 | 0.00% | 85,287 | 99.87% |
| AMERICAN ARMS | 1 | 0.00% | 85,288 | 99.87% |
| SCHULER, AUGUST | 1 | 0.00% | 85,289 | 99.87% |
| AMTEC 2000 | 1 | 0.00% | 85,290 | 99.87% |
| ARMSPORT | 1 | 0.00% | 85,291 | 99.87% |
| APACHE | 1 | 0.00% | 85,292 | 99.87% |
| ATC | 1 | 0.00% | 85,293 | 99.87% |
| AMERICAN WEAPON SYS | 1 | 0.00% | 85,294 | 99.87% |

| | | | | |
|---|---|---|---|---|
| ALEXANDER ARMS | 1 | 0.00% | 85,295 | 99.87% |
| BATAVIA/BATAVIA LDR | 1 | 0.00% | 85,296 | 99.88% |
| BIG BEAR ARMS | 1 | 0.00% | 85,297 | 99.88% |
| B. C. AUTOMATIC | 1 | 0.00% | 85,298 | 99.88% |
| BREDA | 1 | 0.00% | 85,299 | 99.88% |
| BABY HAMMERLESS | 1 | 0.00% | 85,300 | 99.88% |
| B & H SMALL ARMS | 1 | 0.00% | 85,301 | 99.88% |
| BLLRD RFL CRTRDG,LLC | 1 | 0.00% | 85,302 | 99.88% |
| BRESCIA ARMAS | 1 | 0.00% | 85,303 | 99.88% |
| BUDDIE ARMS CO. | 1 | 0.00% | 85,304 | 99.89% |
| MADE IN BRUNEI | 1 | 0.00% | 85,305 | 99.89% |
| BERESTIAN & CIA | 1 | 0.00% | 85,306 | 99.89% |
| CHATELLERAULT | 1 | 0.00% | 85,307 | 99.89% |
| CONTINENTAL | 1 | 0.00% | 85,308 | 99.89% |
| COW BOY | 1 | 0.00% | 85,309 | 99.89% |
| CRUCELEGUI | 1 | 0.00% | 85,310 | 99.89% |
| CARLO CASSARTELLI | 1 | 0.00% | 85,311 | 99.89% |
| DAVIS-WARNER ARMS CO | 1 | 0.00% | 85,312 | 99.89% |
| HENRY DERINGER SR&JR | 1 | 0.00% | 85,313 | 99.90% |
| DIKAR | 1 | 0.00% | 85,314 | 99.90% |
| DREADNOUGHT | 1 | 0.00% | 85,315 | 99.90% |
| DETONICS USA | 1 | 0.00% | 85,316 | 99.90% |
| EKSEN SILAH SAN TIC | 1 | 0.00% | 85,317 | 99.90% |
| E3 ARMS, LLC | 1 | 0.00% | 85,318 | 99.90% |
| FBRC MIL DE ARM PORT | 1 | 0.00% | 85,319 | 99.90% |
| FALCON | 1 | 0.00% | 85,320 | 99.90% |
| FED ENGINEERING CORP | 1 | 0.00% | 85,321 | 99.91% |
| FRANKLIN ARMORY | 1 | 0.00% | 85,322 | 99.91% |
| F PEDRETTI | 1 | 0.00% | 85,323 | 99.91% |
| GARATE ANITUA | 1 | 0.00% | 85,324 | 99.91% |
| GALENA INDUSTRIES | 1 | 0.00% | 85,325 | 99.91% |
| GENERAL FIREARMS CO | 1 | 0.00% | 85,326 | 99.91% |
| GIUESEPPE GITTI | 1 | 0.00% | 85,327 | 99.91% |
| GAMO | 1 | 0.00% | 85,328 | 99.91% |
| W W GREENER | 1 | 0.00% | 85,329 | 99.91% |
| GREGORELLI & UMBERTI | 1 | 0.00% | 85,330 | 99.92% |
| GUSTLOFF | 1 | 0.00% | 85,331 | 99.92% |
| HENRY GUN CO. | 1 | 0.00% | 85,332 | 99.92% |
| HISPANO ARGENTINA | 1 | 0.00% | 85,333 | 99.92% |
| HERO-GEAR LLC | 1 | 0.00% | 85,334 | 99.92% |
| H S PRECISION,INC | 1 | 0.00% | 85,335 | 99.92% |
| IRWINDALE ARMS INC | 1 | 0.00% | 85,336 | 99.92% |
| IMPERIAL | 1 | 0.00% | 85,337 | 99.92% |
| IMPERIAL METAL PROD | 1 | 0.00% | 85,338 | 99.93% |

| | | | | |
|---|---|---|---|---|
| MADE IN ISRAEL | 1 | 0.00% | 85,339 | 99.93% |
| JENKS, WILLIAM | 1 | 0.00% | 85,340 | 99.93% |
| J&R ENGINEERING CO | 1 | 0.00% | 85,341 | 99.93% |
| KHALAN WEAPONRY | 1 | 0.00% | 85,342 | 99.93% |
| KHAN | 1 | 0.00% | 85,343 | 99.93% |
| KOON, INC., H. | 1 | 0.00% | 85,344 | 99.93% |
| MARKWELL ARMS CO | 1 | 0.00% | 85,345 | 99.93% |
| MANNLICHER | 1 | 0.00% | 85,346 | 99.93% |
| MERIDIAN FIREARMS CO | 1 | 0.00% | 85,347 | 99.94% |
| MKS SUPPLY, INC | 1 | 0.00% | 85,348 | 99.94% |
| MAN-STOPPER | 1 | 0.00% | 85,349 | 99.94% |
| METRO ARMS CORP | 1 | 0.00% | 85,350 | 99.94% |
| MAYNARD | 1 | 0.00% | 85,351 | 99.94% |
| NEWMAN BROTHERS | 1 | 0.00% | 85,352 | 99.94% |
| NITRO | 1 | 0.00% | 85,353 | 99.94% |
| NUMRICH ARMS CORP. | 1 | 0.00% | 85,354 | 99.94% |
| OAK LEAF | 1 | 0.00% | 85,355 | 99.94% |
| PARKERHURST, WILLIAM | 1 | 0.00% | 85,356 | 99.95% |
| PARKER BROS MAKERS | 1 | 0.00% | 85,357 | 99.95% |
| PASADENA FIREARMS | 1 | 0.00% | 85,358 | 99.95% |
| PAXTON & GALLEGHER | 1 | 0.00% | 85,359 | 99.95% |
| PH 5 TACT (PH 5 WSI) | 1 | 0.00% | 85,360 | 99.95% |
| PERAZZI | 1 | 0.00% | 85,361 | 99.95% |
| PTR-91 | 1 | 0.00% | 85,362 | 99.95% |
| QUENTIN DEFENSE | 1 | 0.00% | 85,363 | 99.95% |
| RADOM VIS-35 | 1 | 0.00% | 85,364 | 99.96% |
| REVELLI | 1 | 0.00% | 85,365 | 99.96% |
| RUSSIAN FEDERAT | 1 | 0.00% | 85,366 | 99.96% |
| RHONER/RHONIE | 1 | 0.00% | 85,367 | 99.96% |
| RIO | 1 | 0.00% | 85,368 | 99.96% |
| ROGER | 1 | 0.00% | 85,369 | 99.96% |
| RT MFG CO INC | 1 | 0.00% | 85,370 | 99.96% |
| RIVAL | 1 | 0.00% | 85,371 | 99.96% |
| MADE IN SIERRE LEONE | 1 | 0.00% | 85,372 | 99.96% |
| SCHMIDT, HERBERT | 1 | 0.00% | 85,373 | 99.97% |
| SEDGLY, R F | 1 | 0.00% | 85,374 | 99.97% |
| SMITH MFG GROUP | 1 | 0.00% | 85,375 | 99.97% |
| S GRANT & JOS LAND | 1 | 0.00% | 85,376 | 99.97% |
| STOCK, FRANZ | 1 | 0.00% | 85,377 | 99.97% |
| A. STROEGER | 1 | 0.00% | 85,378 | 99.97% |
| AUSTRALIAN AUTO ARMS | 1 | 0.00% | 85,379 | 99.97% |
| FAB-10 | 1 | 0.00% | 85,380 | 99.97% |
| TAYLOR MFG | 1 | 0.00% | 85,381 | 99.98% |
| TALON INDUSTRIES INC | 1 | 0.00% | 85,382 | 99.98% |

| | | | | |
|---|---|---|---|---|
| TRI STAR SPTG ARMS | 1 | 0.00% | 85,383 | 99.98% |
| TRACAOLA, ARANZABAL | 1 | 0.00% | 85,384 | 99.98% |
| TRU-TEST | 1 | 0.00% | 85,385 | 99.98% |
| UNION | 1 | 0.00% | 85,386 | 99.98% |
| URKO | 1 | 0.00% | 85,387 | 99.98% |
| US AUTOWEAPONS LLC | 1 | 0.00% | 85,388 | 99.98% |
| USA TACTICAL FIREARMS LLC | 1 | 0.00% | 85,389 | 99.98% |
| UTICA | 1 | 0.00% | 85,390 | 99.99% |
| VALMET/VALMET OY | 1 | 0.00% | 85,391 | 99.99% |
| VICTOR MOD H+R,HS | 1 | 0.00% | 85,392 | 99.99% |
| WESTERN MARSHAL | 1 | 0.00% | 85,393 | 99.99% |
| WHIPPET | 1 | 0.00% | 85,394 | 99.99% |
| WILSHIRE ARMS CO. | 1 | 0.00% | 85,395 | 99.99% |
| WILTSHIRE ARMS CO. | 1 | 0.00% | 85,396 | 99.99% |
| WILSON COMBAT | 1 | 0.00% | 85,397 | 99.99% |
| WILLIAMS ARMS CO | 1 | 0.00% | 85,398 | 100.00% |
| WOLF | 1 | 0.00% | 85,399 | 100.00% |
| WORTHINGTON ARMS CO. | 1 | 0.00% | 85,400 | 100.00% |
| ZEV TECHNOLOGIES | 1 | 0.00% | 85,401 | 100.00% |
| CANARY ISLANDS | 1 | 0.00% | 85,402 | 100.00% |

# APPENDIX D: COUNTY CRIME GUN DATA

| County | Crime Guns 2010 - 2022 | Cumulative Total | Cumulative Percent of all Crime Guns | County Population 2021 | County Population Over 18 | Crime Guns Per 10,000 People | Crime Guns per 10,000 People 18 Years and Older |
|---|---|---|---|---|---|---|---|
| LOS ANGELES | 140,799 | 140,799 | 34.81% | 10,019,635 | 7,850,552 | 140.52 | 179.35 |
| SAN BERNARDINO | 33,518 | 174,317 | 43.10% | 2,171,071 | 1,597,087 | 154.38 | 209.87 |
| SACRAMENTO | 24,953 | 199,270 | 49.27% | 1,571,767 | 1,199,220 | 158.76 | 208.08 |
| SAN DIEGO | 22,076 | 221,346 | 54.73% | 3,296,317 | 2,582,479 | 66.97 | 85.48 |
| RIVERSIDE | 20,536 | 241,882 | 59.81% | 2,409,331 | 1,802,796 | 85.24 | 113.91 |
| ORANGE | 17,008 | 258,890 | 64.01% | 3,182,923 | 2,483,232 | 53.44 | 68.49 |
| ALAMEDA | 12,710 | 271,600 | 67.15% | 1,673,133 | 1,329,045 | 75.97 | 95.63 |
| KERN | 12,447 | 284,047 | 70.23% | 905,644 | 642,656 | 137.44 | 193.68 |
| FRESNO | 11,935 | 295,982 | 73.18% | 1,003,150 | 716,839 | 118.98 | 166.49 |
| VENTURA | 9,465 | 305,447 | 75.52% | 845,255 | 652,005 | 111.98 | 145.17 |
| SAN JOAQUIN | 8,860 | 314,307 | 77.71% | 771,406 | 561,891 | 114.86 | 157.68 |
| TULARE | 8,030 | 322,337 | 79.70% | 470,999 | 325,892 | 170.49 | 246.4 |
| CONTRA COSTA | 7,824 | 330,161 | 81.63% | 1,161,643 | 898,135 | 67.35 | 87.11 |
| SANTA CLARA | 7,197 | 337,358 | 83.41% | 1,932,022 | 1,509,959 | 37.25 | 47.66 |
| STANISLAUS | 6,081 | 343,439 | 84.92% | 550,842 | 400,551 | 110.39 | 151.82 |
| SAN FRANCISCO | 5,937 | 349,376 | 86.38% | 865,933 | 747,739 | 68.56 | 79.4 |
| SOLANO | 5,742 | 355,118 | 87.80% | 451,432 | 350,936 | 127.2 | 163.62 |
| SONOMA | 4,574 | 359,692 | 88.94% | 492,498 | 395,702 | 92.87 | 115.59 |
| MONTEREY | 4,129 | 363,821 | 89.96% | 438,953 | 323,519 | 94.06 | 127.63 |
| SHASTA | 3,884 | 367,705 | 90.92% | 181,935 | 142,312 | 213.48 | 272.92 |
| SAN MATEO | 3,751 | 371,456 | 91.84% | 762,488 | 606,703 | 49.19 | 61.83 |
| PLACER | 3,715 | 375,171 | 92.76% | 400,330 | 310,884 | 92.8 | 119.5 |
| SANTA BARBARA | 3,257 | 378,428 | 93.57% | 447,651 | 347,143 | 72.76 | 93.82 |
| MENDOCINO | 3,068 | 381,496 | 94.33% | 91,534 | 71,947 | 335.18 | 426.43 |
| EL DORADO | 2,674 | 384,170 | 94.99% | 190,568 | 152,500 | 140.32 | 175.34 |
| SAN LUIS OBISPO | 2,288 | 386,458 | 95.55% | 282,771 | 232,556 | 80.91 | 98.38 |
| SANTA CRUZ | 2,156 | 388,614 | 96.09% | 272,138 | 220,153 | 79.22 | 97.93 |
| MADERA | 1,883 | 390,497 | 96.55% | 156,304 | 113,116 | 120.47 | 166.47 |
| BUTTE | 1,875 | 392,372 | 97.02% | 217,884 | 173,574 | 86.05 | 108.02 |
| NAPA | 1,500 | 393,872 | 97.39% | 138,795 | 110,391 | 108.07 | 135.88 |
| SUTTER | 1,209 | 395,081 | 97.69% | 99,080 | 73,301 | 122.02 | 164.94 |
| MERCED | 1,200 | 396,281 | 97.98% | 279,150 | 196,572 | 42.99 | 61.05 |
| LAKE | 1,024 | 397,305 | 98.24% | 67,749 | 53,260 | 151.15 | 192.26 |
| NEVADA | 888 | 398,193 | 98.45% | 102,090 | 84,513 | 86.98 | 105.07 |
| YOLO | 812 | 399,005 | 98.66% | 216,703 | 171,254 | 37.47 | 47.41 |
| KINGS | 707 | 399,712 | 98.83% | 151,887 | 110,539 | 46.55 | 63.96 |
| IMPERIAL | 583 | 400,295 | 98.97% | 180,051 | 128,186 | 32.38 | 45.48 |
| HUMBOLDT | 544 | 400,839 | 99.11% | 137,014 | 110,770 | 39.7 | 49.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TUOLUMNE | 519 | 401,358 | 99.24% | 55,243 | 45,855 | 93.95 | 113.18 |
| MARIN | 440 | 401,798 | 99.35% | 262,387 | 209,933 | 16.77 | 20.96 |
| YUBA | 413 | 402,211 | 99.45% | 80,404 | 58,106 | 51.37 | 71.08 |
| SAN BENITO | 408 | 402,619 | 99.55% | 63,329 | 46,877 | 64.43 | 87.04 |
| CALAVERAS | 366 | 402,985 | 99.64% | 45,349 | 37,627 | 80.71 | 97.27 |
| COLUSA | 330 | 403,315 | 99.72% | 21,780 | 15,844 | 151.52 | 208.28 |
| AMADOR | 277 | 403,592 | 99.79% | 40,095 | 33,981 | 69.09 | 81.52 |
| TRINITY | 178 | 403,770 | 99.83% | 15,818 | 13,245 | 112.53 | 134.39 |
| TEHAMA | 156 | 403,926 | 99.87% | 65,345 | 49,606 | 23.87 | 31.45 |
| SISKIYOU | 106 | 404,032 | 99.90% | 44,151 | 35,170 | 24.01 | 30.14 |
| MONO | 105 | 404,137 | 99.92% | 13,291 | 10,644 | 79 | 98.65 |
| GLENN | 79 | 404,216 | 99.94% | 28,675 | 20,906 | 27.55 | 37.79 |
| LASSEN | 53 | 404,269 | 99.96% | 32,949 | 27,533 | 16.09 | 19.25 |
| MARIPOSA | 52 | 404,321 | 99.97% | 17,225 | 14,329 | 30.19 | 36.29 |
| PLUMAS | 39 | 404,360 | 99.98% | 19,631 | 16,210 | 19.87 | 24.06 |
| MODOC | 24 | 404,384 | 99.99% | 8,723 | 7,014 | 27.51 | 34.22 |
| INYO | 22 | 404,406 | 99.99% | 18,804 | 14,808 | 11.7 | 14.86 |
| SIERRA | 18 | 404,424 | 100.00% | 3,079 | 2,604 | 58.46 | 69.12 |
| ALPINE | 16 | 404,440 | 100.00% | 1,344 | 1,055 | 119.05 | 151.66 |
| DEL NORTE | 2 | 404,442 | 100.00% | 27,655 | 21,665 | 0.72 | 0.92 |

*Five crime gun entries had no county data. The DOJ identified the county location for the crime guns from their city data. Four crime guns were in Orange County and one was in Ventura County.

*Note*: Crime gun totals cover years 2010 – 2022 while population data is based on the most recent American Community Survey (ACS) responses for 2021. As such, this table may overestimate crime guns per capita for counties in which the population has trended down over the 13 year period.

# APPENDIX E: CITY CRIME GUN DATA

| City | Crime Guns 2010-2022 | City Population 2021 | Population 18 years and Older | Crime Guns Per 1,000 People | Crime Guns per 1,000 People 18 Years and Older |
|------|------|------|------|------|------|
| LOS ANGELES | 69,413 | 3,902,440 | 3,109,589 | 17.79 | 22.32 |
| SACRAMENTO | 18,110 | 518,605 | 402,105 | 34.92 | 45.04 |
| FRESNO | 9,858 | 538,678 | 386,766 | 18.30 | 25.49 |
| SAN BERNARDINO | 9,185 | 220,821 | 158,150 | 41.59 | 58.08 |
| SAN DIEGO | 9,091 | 1,385,398 | 1,114,413 | 6.56 | 8.16 |
| LONG BEACH | 7,202 | 466,565 | 366,912 | 15.44 | 19.63 |
| BAKERSFIELD | 6,427 | 398,756 | 278,876 | 16.12 | 23.05 |
| STOCKTON | 6,141 | 317,818 | 229,750 | 19.32 | 26.73 |
| SAN FRANCISCO | 5,950 | 865,933 | 747,739 | 6.87 | 7.96 |
| COMPTON | 5,801 | 96,083 | 69,064 | 60.37 | 83.99 |
| RIVERSIDE | 4,073 | 314,858 | 238,422 | 12.94 | 17.08 |
| SANTA ANA | 4,006 | 313,818 | 235,353 | 12.77 | 17.02 |
| OAKLAND | 3,965 | 437,548 | 351,604 | 9.06 | 11.28 |
| FONTANA | 3,963 | 208,087 | 148,105 | 19.04 | 26.76 |
| LANCASTER | 3,937 | 171,820 | 123,076 | 22.91 | 31.99 |
| OXNARD | 3,925 | 202,981 | 148,563 | 19.34 | 26.42 |
| ONTARIO | 3,846 | 175,223 | 130,509 | 21.95 | 29.47 |
| SAN JOSE | 3,822 | 1,013,337 | 791,796 | 3.77 | 4.83 |
| MODESTO | 3,659 | 217,728 | 160,462 | 16.81 | 22.80 |
| VICTORVILLE | 2,958 | 132,924 | 92,255 | 22.25 | 32.06 |
| POMONA | 2,700 | 151,592 | 114,133 | 17.81 | 23.66 |
| VISALIA | 2,568 | 140,109 | 99,298 | 18.33 | 25.86 |
| HAYWARD | 2,477 | 162,254 | 127,962 | 15.27 | 19.36 |
| SANTA ROSA | 2,472 | 179,213 | 141,428 | 13.79 | 17.48 |
| TORRANCE | 2,446 | 147,156 | 115,630 | 16.62 | 21.15 |
| OCEANSIDE | 2,418 | 174,461 | 136,730 | 13.86 | 17.68 |
| SALINAS | 2,374 | 163,004 | 112,850 | 14.56 | 21.04 |
| PALMDALE | 2,296 | 167,987 | 118,097 | 13.67 | 19.44 |
| ANAHEIM | 2,146 | 348,204 | 266,688 | 6.16 | 8.05 |
| REDDING | 2,015 | 93,251 | 72,379 | 21.61 | 27.84 |
| FAIRFIELD | 1,914 | 118,932 | 88,842 | 16.09 | 21.54 |
| INGLEWOOD | 1,891 | 108,206 | 83,890 | 17.48 | 22.54 |
| SANTA BARBARA | 1,854 | 89,132 | 74,176 | 20.80 | 24.99 |
| VACAVILLE | 1,847 | 102,256 | 79,782 | 18.06 | 23.15 |
| MORENO VALLEY | 1,808 | 208,371 | 150,162 | 8.68 | 12.04 |
| CORONA | 1,708 | 157,844 | 117,318 | 10.82 | 14.56 |
| INDIO | 1,559 | 88,542 | 70,005 | 17.61 | 22.27 |
| WHITTIER | 1,556 | 87,184 | 66,988 | 17.85 | 23.23 |
| FREMONT | 1,535 | 231,502 | 176,593 | 6.63 | 8.69 |

| | | | | | |
|---|---|---|---|---|---|
| ROSEVILLE | 1,511 | 145,687 | 111,489 | 10.37 | 13.55 |
| VENTURA | 1,488 | 110,572 | 87,854 | 1.35 | 1.69 |
| PERRIS | 1,463 | 78,106 | 54,177 | 18.73 | 27.00 |
| PITTSBURG | 1,458 | 75,701 | 58,543 | 19.26 | 24.90 |
| VALLEJO | 1,437 | 125,350 | 99,072 | 11.46 | 14.50 |
| SAN LEANDRO | 1,434 | 91,176 | 74,944 | 15.73 | 19.13 |
| HUNTINGTON BEACH | 1,433 | 198,735 | 161,667 | 7.21 | 8.86 |
| CHICO | 1,406 | 103,898 | 83,942 | 13.53 | 16.75 |
| PALM SPRINGS | 1,402 | 44,799 | 40,792 | 31.30 | 34.37 |
| LYNWOOD | 1,373 | 67,497 | 49,260 | 20.34 | 27.87 |
| CHULA VISTA | 1,350 | 274,818 | 206,961 | 4.91 | 6.52 |
| EL CAJON | 1,345 | 106,043 | 79,192 | 12.68 | 16.98 |
| MADERA | 1,341 | 66,173 | 44,441 | 20.27 | 30.17 |
| WATSONVILLE | 1,339 | 52,966 | 37,090 | 25.28 | 36.10 |
| PASADENA | 1,306 | 138,771 | 113,771 | 9.41 | 11.48 |
| PORTERVILLE | 1,300 | 62,164 | 43,509 | 20.91 | 29.88 |
| ELK GROVE | 1,282 | 175,510 | 128,688 | 7.30 | 9.96 |
| ANTIOCH | 1,220 | 114,750 | 87,211 | 10.63 | 13.99 |
| GARDEN GROVE | 1,188 | 172,708 | 135,440 | 6.88 | 8.77 |
| HESPERIA | 1,185 | 99,287 | 68,998 | 11.94 | 17.17 |
| RANCHO CUCAMONGA | 1,164 | 173,946 | 133,249 | 6.69 | 8.74 |
| LODI | 1,158 | 66,107 | 48,296 | 17.52 | 23.98 |
| LA PUENTE | 1,145 | 38,447 | 29,729 | 29.78 | 38.51 |
| CLOVIS | 1,130 | 118,488 | 83,622 | 9.54 | 13.51 |
| NORWALK | 1,121 | 103,330 | 78,933 | 10.85 | 14.20 |
| GLENDALE | 1,111 | 196,512 | 161,264 | 5.65 | 6.89 |
| SOUTH GATE | 1,109 | 93,308 | 69,142 | 11.89 | 16.04 |
| RICHMOND | 1,088 | 115,677 | 90,643 | 9.41 | 12.00 |
| UPLAND | 1,083 | 78,624 | 61,659 | 13.77 | 17.56 |
| GARDENA | 1,038 | 60,917 | 48,871 | 17.04 | 21.24 |
| WEST COVINA | 1,033 | 109,396 | 87,302 | 9.44 | 11.83 |
| CARSON | 1,032 | 95,104 | 75,730 | 10.85 | 13.63 |
| MANTECA | 1,022 | 82,408 | 61,011 | 12.40 | 16.75 |
| RIALTO | 1,019 | 103,799 | 74,868 | 9.82 | 13.61 |
| TULARE | 1,016 | 68,395 | 44,678 | 14.85 | 22.74 |
| HEMET | 995 | 88,903 | 66,161 | 11.19 | 15.04 |
| NAPA | 987 | 79,700 | 62,459 | 12.38 | 15.80 |
| YUBA CITY | 986 | 69,540 | 51,883 | 1.42 | 1.90 |
| ESCONDIDO | 977 | 151,443 | 115,012 | 6.45 | 8.49 |
| UKIAH | 971 | 16,728 | 12,312 | 58.05 | 78.87 |
| MONTEBELLO | 967 | 62,828 | 49,182 | 15.39 | 19.66 |
| RANCHO CORDOVA | 960 | 78,358 | 58,067 | 12.25 | 16.53 |
| TURLOCK | 958 | 72,494 | 53,066 | 13.21 | 18.05 |
| DALY CITY | 936 | 104,914 | 88,252 | 0.89 | 1.06 |

| FULLERTON | 926 | 142,964 | 109,896 | 6.48 | 8.43 |
|---|---|---|---|---|---|
| HAWTHORNE | 919 | 87,863 | 65,184 | 10.46 | 14.10 |
| BARSTOW | 915 | 25,123 | 16,689 | 36.42 | 54.83 |
| DOWNEY | 909 | 114,293 | 87,486 | 7.95 | 10.39 |
| APPLE VALLEY | 876 | 27,176 | 19,451 | 3.22 | 4.50 |
| CITRUS HEIGHTS | 872 | 87,521 | 69,471 | 9.96 | 12.55 |
| MERCED | 864 | 85,993 | 60,066 | 10.05 | 14.38 |
| LIVERMORE | 845 | 88,403 | 68,440 | 9.56 | 12.35 |
| TEHACHAPI | 830 | 13,346 | 10,821 | 62.19 | 76.70 |
| PICO RIVERA | 821 | 62,383 | 49,142 | 13.16 | 16.71 |
| BELLFLOWER | 806 | 79,070 | 59,505 | 10.19 | 13.55 |
| CHINO | 802 | 90,279 | 70,139 | 8.88 | 11.43 |
| BALDWIN PARK | 788 | 72,813 | 56,544 | 10.82 | 13.94 |
| PLACERVILLE | 778 | 10,777 | 8,632 | 72.19 | 90.13 |
| ORANGE | 775 | 139,195 | 110,421 | 5.57 | 7.02 |
| NORTH HIGHLANDS | 767 | 48,424 | 35,847 | 15.84 | 21.40 |
| CONCORD | 763 | 125,769 | 98,564 | 6.07 | 7.74 |
| CAMARILLO | 729 | 70,593 | 55,539 | 10.33 | 13.13 |
| BURBANK | 719 | 107,364 | 87,090 | 6.70 | 8.26 |
| LAKESIDE* | 702 | 22,803 | 17,260 | 3.08 | 4.07 |
| HIGHLAND | 698 | 56,733 | 40,102 | 12.30 | 17.41 |
| CARMICHAEL | 690 | 77,358 | 62,136 | 8.92 | 11.10 |
| COLTON | 682 | 53,894 | 39,472 | 12.65 | 17.28 |
| ANDERSON | 674 | 11,208 | 8,314 | 60.14 | 81.07 |
| ROSAMOND | 670 | 20,574 | 14,383 | 32.57 | 46.58 |
| EL MONTE | 666 | 110,144 | 84,738 | 6.05 | 7.86 |
| SANTA MONICA | 621 | 92,828 | 78,994 | 6.69 | 7.86 |
| BLYTHE | 618 | 18,125 | 14,652 | 34.10 | 42.18 |
| VISTA | 608 | 98,651 | 74,531 | 6.16 | 8.16 |
| NATIONAL CITY | 602 | 56,846 | 44,377 | 1.06 | 1.36 |
| THOUSAND OAKS | 600 | 127,274 | 100,575 | 4.71 | 5.97 |
| MENIFEE | 595 | 101,089 | 75,383 | 5.89 | 7.89 |
| PARAMOUNT | 590 | 53,904 | 39,089 | 10.95 | 15.09 |
| LA MESA | 586 | 61,040 | 48,501 | 9.60 | 12.08 |
| SAN PABLO | 583 | 31,975 | 23,257 | 18.23 | 25.07 |
| BELL GARDENS | 578 | 39,870 | 28,313 | 14.50 | 20.41 |
| JURUPA VALLEY | 578 | 104,684 | 75,762 | 5.52 | 7.63 |
| HUNTINGTON PARK | 576 | 55,439 | 40,676 | 10.39 | 14.16 |
| SANTA PAULA | 574 | 30,741 | 22,065 | 18.67 | 26.01 |
| SANTA CLARITA | 573 | 227,182 | 167,960 | 2.52 | 3.41 |
| DELANO | 569 | 52,206 | 38,865 | 10.90 | 14.64 |
| TEMECULA | 563 | 109,376 | 77,979 | 5.15 | 7.22 |
| ARCADIA | 561 | 56,697 | 44,052 | 9.89 | 12.73 |
| REDWOOD CITY | 559 | 83,905 | 65,790 | 0.67 | 0.85 |

| | | | | | |
|---|---|---|---|---|---|
| COSTA MESA | 553 | 112,148 | 89,907 | 4.93 | 6.15 |
| LAKEWOOD | 550 | 82,419 | 65,056 | 6.67 | 8.45 |
| AUBURN | 536 | 13,738 | 11,363 | 39.02 | 47.17 |
| GILROY | 536 | 58,802 | 41,840 | 9.12 | 12.81 |
| SIMI VALLEY | 536 | 126,809 | 100,439 | 4.23 | 5.34 |
| BERKELEY | 530 | 119,607 | 104,860 | 4.43 | 5.05 |
| AZUSA | 524 | 49,457 | 38,792 | 10.60 | 13.51 |
| ALHAMBRA | 512 | 83,174 | 68,629 | 6.16 | 7.46 |
| SPRING VALLEY* | 511 | 33,649 | 25,289 | 1.52 | 2.02 |
| SANTA CLARA | 493 | 127,922 | 103,373 | 3.85 | 4.77 |
| SOUTH SAN FRANCISCO | 492 | 66,331 | 54,566 | 7.42 | 9.02 |
| SAN JACINTO | 481 | 53,299 | 38,127 | 9.02 | 12.62 |
| WESTMINSTER | 481 | 91,267 | 71,464 | 5.27 | 6.73 |
| CLEARLAKE | 478 | 16,468 | 12,000 | 29.03 | 39.83 |
| RAMONA | 474 | 21,853 | 17,248 | 21.69 | 27.48 |
| LAWNDALE | 470 | 32,035 | 24,617 | 14.67 | 19.09 |
| ADELANTO | 469 | 37,229 | 24,829 | 12.60 | 18.89 |
| SANTA CRUZ | 468 | 62,714 | 54,869 | 7.46 | 8.53 |
| PASO ROBLES | 463 | 31,593 | 24,251 | 1.47 | 1.91 |
| IRVINE | 432 | 297,868 | 231,528 | 1.45 | 1.87 |
| WEST SACRAMENTO | 432 | 53,589 | 39,369 | 8.06 | 10.97 |
| WALNUT CREEK | 419 | 69,876 | 58,675 | 6.00 | 7.14 |
| REDONDO BEACH | 415 | 70,998 | 54,733 | 5.85 | 7.58 |
| BUENA PARK | 414 | 83,974 | 64,926 | 4.93 | 6.38 |
| ALAMEDA | 412 | 78,320 | 61,780 | 5.26 | 6.67 |
| MOUNTAIN VIEW | 405 | 82,409 | 65,691 | 4.91 | 6.17 |
| CULVER CITY | 400 | 40,640 | 32,661 | 0.98 | 1.22 |
| HOLLISTER | 398 | 41,077 | 29,376 | 9.69 | 13.55 |
| PORT HUENEME | 396 | 21,954 | 16,664 | 18.04 | 23.76 |
| REEDLEY | 396 | 25,168 | 16,966 | 15.73 | 23.34 |
| SAN MATEO | 395 | 105,087 | 83,456 | 3.76 | 4.73 |
| LAKE ELSINORE | 394 | 68,822 | 48,415 | 5.72 | 8.14 |
| PATTERSON | 390 | 23,517 | 15,719 | 16.58 | 24.81 |
| MILPITAS | 388 | 79,593 | 62,135 | 4.87 | 6.24 |
| WASCO | 387 | 27,505 | 20,640 | 14.07 | 18.75 |
| COACHELLA | 386 | 42,123 | 33,819 | 9.16 | 11.41 |
| HACIENDA HEIGHTS | 385 | 54,841 | 44,644 | 7.02 | 8.62 |
| YORBA LINDA | 374 | 68,319 | 52,632 | 5.47 | 7.11 |
| LAMONT | 372 | 14,269 | 9,705 | 26.07 | 38.33 |
| SANTA MARIA | 372 | 109,309 | 75,152 | 3.40 | 4.95 |
| MONTCLAIR | 370 | 37,871 | 27,909 | 9.77 | 13.26 |
| RIDGECREST | 370 | 27,989 | 20,879 | 13.22 | 17.72 |
| EASTVALE | 369 | 68,539 | 48,209 | 5.38 | 7.65 |
| YUCCA VALLEY | 368 | 21,663 | 16,648 | 1.70 | 2.21 |

| | | | | | |
|---|---|---|---|---|---|
| SUNNYVALE | 365 | 155,550 | 123,087 | 2.35 | 2.97 |
| ROSEMEAD | 361 | 51,698 | 41,715 | 6.98 | 8.65 |
| GALT | 359 | 25,385 | 19,090 | 14.14 | 18.81 |
| PALM DESERT | 359 | 51,081 | 43,519 | 7.03 | 8.25 |
| BRENTWOOD | 355 | 63,618 | 46,782 | 5.58 | 7.59 |
| YUCAIPA | 355 | 54,312 | 40,509 | 6.54 | 8.76 |
| HANFORD | 354 | 57,359 | 40,680 | 6.17 | 8.70 |
| PHELAN | 354 | 18,599 | 13,177 | 19.03 | 26.86 |
| GRASS VALLEY | 353 | 13,550 | 10,794 | 26.05 | 32.70 |
| LINDSAY | 352 | 12,551 | 8,823 | 28.05 | 39.90 |
| GLENDORA | 350 | 52,458 | 40,424 | 6.67 | 8.66 |
| WINDSOR | 349 | 11,313 | 9,957 | 3.08 | 3.51 |
| UNION CITY | 348 | 70,828 | 57,968 | 0.49 | 0.60 |
| FILLMORE | 345 | 16,373 | 12,072 | 21.07 | 28.58 |
| COVINA | 339 | 51,061 | 40,141 | 6.64 | 8.45 |
| SAN DIMAS | 335 | 34,775 | 27,608 | 9.63 | 12.13 |
| FAIR OAKS | 333 | 31,750 | 25,641 | 10.49 | 12.99 |
| SAN CLEMENTE | 333 | 64,600 | 50,132 | 5.15 | 6.64 |
| SANTEE | 332 | 59,679 | 46,048 | 5.56 | 7.21 |
| LINCOLN | 326 | 49,203 | 37,754 | 6.63 | 8.63 |
| ROCKLIN | 326 | 70,317 | 51,942 | 4.64 | 6.28 |
| NEWPORT BEACH | 324 | 85,806 | 71,543 | 3.78 | 4.53 |
| BANNING | 321 | 29,664 | 22,623 | 10.82 | 14.19 |
| MORGAN HILL | 319 | 45,267 | 33,541 | 7.05 | 9.51 |
| CAMPBELL | 316 | 43,954 | 34,326 | 7.19 | 9.21 |
| LOMPOC | 310 | 44,232 | 32,151 | 7.01 | 9.64 |
| LAKE FOREST | 308 | 85,516 | 67,252 | 3.60 | 4.58 |
| BAY POINT | 305 | 24,999 | 18,547 | 12.20 | 16.44 |
| GOLETA | 305 | 32,677 | 26,069 | 9.33 | 11.70 |
| AMERICAN CANYON | 302 | 21,735 | 16,296 | 13.89 | 18.53 |
| FALLBROOK | 301 | 32,999 | 24,525 | 9.12 | 12.27 |
| CARLSBAD | 295 | 114,858 | 88,650 | 2.57 | 3.33 |
| MAYWOOD | 294 | 25,477 | 18,244 | 11.54 | 16.11 |
| ANTELOPE | 293 | 48,421 | 35,349 | 6.05 | 8.29 |
| EXETER | 292 | 10,349 | 7,057 | 28.22 | 41.38 |
| SAN FERNANDO | 290 | 24,086 | 18,519 | 12.04 | 15.66 |
| MISSION VIEJO | 289 | 93,932 | 74,970 | 3.08 | 3.85 |
| PLACENTIA | 289 | 51,951 | 39,426 | 5.56 | 7.33 |
| SEASIDE | 289 | 32,631 | 24,924 | 8.86 | 11.60 |
| SAN MARCOS | 288 | 94,313 | 69,438 | 3.05 | 4.15 |
| BLOOMINGTON | 283 | 22,107 | 16,671 | 12.80 | 16.98 |
| ALTADENA | 282 | 43,384 | 34,581 | 6.50 | 8.15 |
| RIO LINDA | 281 | 17,181 | 12,672 | 16.36 | 22.17 |
| LENNOX | 280 | 21,514 | 15,920 | 13.01 | 17.59 |

| | | | | | |
|---|---|---|---|---|---|
| WEST HOLLYWOOD | 280 | 35,678 | 34,339 | 7.85 | 8.15 |
| ARROYO GRANDE | 279 | 18,422 | 14,723 | 15.14 | 18.95 |
| STANTON | 275 | 38,167 | 28,987 | 7.21 | 9.49 |
| ATASCADERO | 273 | 29,771 | 23,716 | 9.17 | 11.51 |
| FOLSOM | 270 | 79,201 | 60,240 | 3.41 | 4.48 |
| ORANGEVALE | 269 | 35,729 | 28,353 | 7.53 | 9.49 |
| LEMOORE | 267 | 26,631 | 19,759 | 10.03 | 13.51 |
| OROVILLE | 267 | 20,409 | 15,221 | 13.08 | 17.54 |
| BELL | 262 | 33,915 | 24,547 | 7.73 | 10.67 |
| DINUBA | 259 | 24,383 | 15,697 | 10.62 | 16.50 |
| PETALUMA | 259 | 60,050 | 47,668 | 4.31 | 5.43 |
| ROWLAND HEIGHTS | 258 | 48,765 | 39,581 | 5.29 | 6.52 |
| OAKLEY | 256 | 42,996 | 30,994 | 5.95 | 8.26 |
| CASTRO VALLEY | 254 | 66,324 | 52,349 | 3.83 | 4.85 |
| MONTEREY | 252 | 30,014 | 25,373 | 8.40 | 9.93 |
| SAN BRUNO | 252 | 43,775 | 35,681 | 5.76 | 7.06 |
| EUREKA | 250 | 26,763 | 21,818 | 9.34 | 11.46 |
| LEMON GROVE | 248 | 27,513 | 21,169 | 9.01 | 11.72 |
| MONROVIA | 247 | 37,999 | 29,784 | 6.50 | 8.29 |
| OAKDALE | 245 | 23,016 | 16,605 | 10.64 | 14.75 |
| SANTA FE SPRINGS | 243 | 18,817 | 14,611 | 12.91 | 16.63 |
| LA HABRA | 242 | 63,287 | 48,596 | 3.82 | 4.98 |
| LA VERNE | 242 | 31,423 | 25,404 | 7.70 | 9.53 |
| SAN LUIS OBISPO | 242 | 47,257 | 42,081 | 5.12 | 5.75 |
| PLEASANTON | 238 | 79,558 | 60,462 | 2.99 | 3.94 |
| VALLEY CENTER | 237 | 11,435 | 8,552 | 20.73 | 27.71 |
| LA MIRADA | 235 | 47,957 | 38,948 | 4.90 | 6.03 |
| DESERT HOT SPRINGS | 234 | 31,988 | 23,458 | 7.32 | 9.98 |
| NORCO | 234 | 26,176 | 21,193 | 8.94 | 11.04 |
| FOUNTAIN VALLEY | 224 | 57,139 | 45,820 | 3.92 | 4.89 |
| MOORPARK | 223 | 36,201 | 27,790 | 6.16 | 8.02 |
| DANA POINT | 219 | 33,327 | 27,421 | 6.57 | 7.99 |
| CLAREMONT | 217 | 36,312 | 29,925 | 5.98 | 7.25 |
| COMMERCE | 217 | 12,459 | 9,787 | 17.42 | 22.17 |
| BRAWLEY | 213 | 26,431 | 18,159 | 8.06 | 11.73 |
| CASTAIC | 213 | 18,017 | 13,399 | 11.82 | 15.90 |
| MONTEREY PARK | 208 | 61,153 | 50,528 | 3.40 | 4.12 |
| MARTINEZ | 207 | 37,308 | 29,661 | 5.55 | 6.98 |
| EAST LOS ANGELES | 206 | 118,964 | 88,023 | 1.73 | 2.34 |
| MALIBU | 206 | 10,915 | 8,787 | 18.87 | 23.44 |
| MARYSVILLE | 206 | 12,451 | 9,191 | 16.54 | 22.41 |
| EMERYVILLE | 205 | 12,747 | 11,844 | 16.08 | 17.31 |
| RIVERBANK | 205 | 24,714 | 17,680 | 8.29 | 11.60 |
| SAN LORENZO | 203 | 30,420 | 24,174 | 6.67 | 8.40 |

| | | | | | |
|---|---|---|---|---|---|
| MURRIETA | 201 | 111,096 | 79,434 | 1.81 | 2.53 |
| TUSTIN | 201 | 79,895 | 59,799 | 2.52 | 3.36 |
| LOMITA | 200 | 20,884 | 16,590 | 9.58 | 12.06 |
| ARTESIA | 199 | 16,390 | 13,037 | 12.14 | 15.26 |
| DUARTE | 199 | 21,723 | 18,084 | 9.16 | 11.00 |
| SAN JUAN CAPISTRANO | 198 | 35,319 | 27,772 | 5.61 | 7.13 |
| POWAY | 197 | 49,005 | 38,179 | 4.02 | 5.16 |
| TWENTY NINE PALMS* | 197 | 27,176 | 19,451 | 7.25 | 10.13 |
| SAN GABRIEL | 195 | 39,673 | 32,573 | 4.92 | 5.99 |
| DUBLIN | 194 | 69,818 | 51,254 | 2.78 | 3.79 |
| SHAFTER | 193 | 19,897 | 13,006 | 9.70 | 14.84 |
| EAST PALO ALTO | 191 | 29,888 | 22,820 | 6.39 | 8.37 |
| IMPERIAL BEACH | 191 | 26,375 | 20,378 | 7.24 | 9.37 |
| REDLANDS | 188 | 72,649 | 55,615 | 2.59 | 3.38 |
| TEMPLE CITY | 187 | 36,526 | 28,747 | 0.51 | 0.65 |
| LAGUNA NIGUEL | 186 | 64,608 | 53,213 | 2.88 | 3.50 |
| CHOWCHILLA | 185 | 18,826 | 14,798 | 9.83 | 12.50 |
| HAWAIIAN GARDENS | 185 | 14,178 | 10,431 | 13.05 | 17.74 |
| ROHNERT PARK | 185 | 44,420 | 35,441 | 4.16 | 5.22 |
| PACIFICA | 182 | 38,595 | 31,062 | 4.72 | 5.86 |
| SHASTA LAKE | 182 | 10,399 | 7,960 | 17.50 | 22.86 |
| SONOMA | 182 | 10,819 | 9,354 | 16.82 | 19.46 |
| CERRITOS | 181 | 49,630 | 40,022 | 3.65 | 4.52 |
| MARINA | 175 | 22,246 | 17,649 | 7.87 | 9.92 |
| TRACY | 174 | 92,792 | 66,996 | 1.88 | 2.60 |
| CHINO HILLS | 172 | 78,229 | 60,541 | 2.20 | 2.84 |
| EL DORADO HILLS | 172 | 48,612 | 36,307 | 3.54 | 4.74 |
| DIXON | 171 | 19,038 | 14,070 | 8.98 | 12.15 |
| WOODLAND | 169 | 60,977 | 46,254 | 2.77 | 3.65 |
| TRUCKEE | 167 | 16,850 | 13,115 | 0.99 | 1.27 |
| ALPINE | 166 | 15,648 | 11,922 | 10.61 | 13.92 |
| CALABASAS | 165 | 23,410 | 18,150 | 7.05 | 9.09 |
| WILDOMAR | 164 | 36,511 | 27,551 | 4.49 | 5.95 |
| LOMA LINDA | 163 | 24,712 | 20,493 | 6.60 | 7.95 |
| SOLEDAD | 163 | 25,102 | 19,219 | 6.49 | 8.48 |
| BENICIA | 161 | 27,191 | 21,502 | 5.92 | 7.49 |
| CERES | 159 | 49,132 | 34,683 | 3.24 | 4.58 |
| SOUTH EL MONTE | 159 | 19,860 | 14,992 | 8.01 | 10.61 |
| SOUTH LAKE TAHOE | 159 | 21,355 | 17,865 | 7.45 | 8.90 |
| CAMERON PARK | 158 | 17,790 | 14,383 | 8.88 | 10.99 |
| LA QUINTA | 153 | 37,846 | 30,762 | 4.04 | 4.97 |
| NIPOMO | 153 | 18,440 | 13,728 | 8.30 | 11.15 |
| GRAND TERRACE | 152 | 13,079 | 10,156 | 11.62 | 14.97 |
| DIAMOND BAR | 146 | 55,339 | 44,123 | 2.64 | 3.31 |

| | | | | | |
|---|---|---|---|---|---|
| EL CERRITO | 145 | 25,898 | 21,409 | 5.60 | 6.77 |
| SUISUN CITY | 138 | 29,436 | 22,388 | 0.47 | 0.62 |
| GREENFIELD | 133 | 18,833 | 12,044 | 7.06 | 11.04 |
| SIGNAL HILL | 133 | 11,780 | 9,400 | 11.29 | 14.15 |
| GROVER BEACH | 132 | 12,846 | 9,935 | 10.28 | 13.29 |
| CYPRESS | 131 | 50,279 | 38,118 | 2.61 | 3.44 |
| MANHATTAN BEACH | 131 | 35,585 | 25,777 | 3.68 | 5.08 |
| FARMERSVILLE | 128 | 10,441 | 7,312 | 12.26 | 17.51 |
| CUDAHY | 126 | 23,003 | 16,154 | 5.48 | 7.80 |
| AGOURA HILLS* | 125 | 20,362 | 15,882 | 6.14 | 7.87 |
| SAN RAMON | 125 | 85,688 | 61,718 | 1.46 | 2.03 |
| BEAUMONT | 124 | 52,081 | 35,906 | 2.38 | 3.45 |
| ENCINITAS | 124 | 62,140 | 48,967 | 2.00 | 2.53 |
| LOS ALAMITOS | 122 | 11,780 | 8,965 | 10.36 | 13.61 |
| NOVATO | 121 | 53,214 | 43,023 | 2.27 | 2.81 |
| SANGER | 118 | 26,424 | 18,518 | 4.47 | 6.37 |
| BREA | 117 | 46,912 | 36,523 | 2.49 | 3.20 |
| LAGUNA HILLS | 117 | 31,409 | 25,114 | 3.73 | 4.66 |
| CUPERTINO | 110 | 60,681 | 45,498 | 1.81 | 2.42 |
| LIVE OAK | 110 | 16,948 | 13,775 | 6.49 | 7.99 |
| RANCHO PALOS VERDES | 110 | 42,316 | 33,345 | 2.60 | 3.30 |
| AGOURA* | 107 | 20,362 | 15,882 | 0.53 | 0.67 |
| LATHROP | 107 | 28,078 | 19,726 | 3.81 | 5.42 |
| WALNUT | 107 | 28,641 | 23,122 | 3.74 | 4.63 |
| SAN CARLOS | 106 | 30,754 | 23,484 | 3.45 | 4.51 |
| DIAMOND SPRINGS | 105 | 11,545 | 9,215 | 9.09 | 11.39 |
| ALISO VIEJO | 104 | 51,943 | 38,533 | 2.00 | 2.70 |
| MUSCOY | 102 | 10,925 | 7,527 | 9.34 | 13.55 |
| OLIVEHURST | 96 | 16,262 | 11,971 | 5.90 | 8.02 |
| LARKSPUR | 95 | 12,972 | 10,600 | 7.32 | 8.96 |
| RIPON | 94 | 15,961 | 12,051 | 5.89 | 7.80 |
| BEVERLY HILLS | 93 | 32,903 | 26,431 | 2.83 | 3.52 |
| CATHEDRAL CITY | 93 | 51,836 | 40,706 | 0.18 | 0.23 |
| HALF MOON BAY | 91 | 11,792 | 9,591 | 7.72 | 9.49 |
| KING CITY | 91 | 13,419 | 8,572 | 0.68 | 1.06 |
| LOS GATOS | 91 | 33,309 | 25,826 | 0.27 | 0.35 |
| RED BLUFF | 91 | 14,557 | 10,037 | 6.25 | 9.07 |
| DANVILLE | 90 | 43,673 | 33,229 | 0.21 | 0.27 |
| PLEASANT HILL | 90 | 34,649 | 27,710 | 2.60 | 3.25 |
| BURLINGAME | 89 | 31,142 | 24,104 | 2.86 | 3.69 |
| ARVIN | 88 | 19,568 | 12,431 | 4.50 | 7.08 |
| GRANITE BAY | 88 | 21,673 | 16,756 | 4.06 | 5.25 |
| PINOLE | 88 | 19,065 | 15,679 | 4.62 | 5.61 |

| | | | | | |
|---|---|---|---|---|---|
| LOS OSOS | 87 | 15,692 | 12,862 | 5.54 | 6.76 |
| SELMA | 85 | 24,545 | 17,481 | 3.46 | 4.86 |
| BIG BEAR CITY | 84 | 12,913 | 9,895 | 0.65 | 0.85 |
| MENLO PARK | 84 | 33,677 | 25,598 | 2.49 | 3.28 |
| CARPINTERIA | 79 | 13,289 | 10,367 | 5.94 | 7.62 |
| LA CRESCENTA* | 77 | 20,149 | 15,303 | 0.38 | 0.50 |
| RANCHO MIRAGE | 74 | 17,129 | 15,665 | 4.32 | 4.72 |
| 29 PALMS* | 70 | 27,176 | 19,451 | 0.26 | 0.36 |
| BIG BEAR | 70 | 12,913 | 9,895 | 5.42 | 7.07 |
| HERMOSA BEACH | 70 | 19,787 | 16,168 | 3.54 | 4.33 |
| MILLBRAE | 70 | 23,083 | 18,597 | 3.03 | 3.76 |
| PALO ALTO | 67 | 68,624 | 52,848 | 0.98 | 1.27 |
| BONITA | 66 | 12,970 | 10,537 | 5.09 | 6.26 |
| EL CENTRO | 63 | 44,322 | 30,336 | 1.42 | 2.08 |
| PRUNEDALE | 63 | 19,893 | 14,597 | 3.17 | 4.32 |
| KINGSBURG | 62 | 12,413 | 9,053 | 4.99 | 6.85 |
| LAFAYETTE | 61 | 25,384 | 19,085 | 2.40 | 3.20 |
| LOS BANOS | 61 | 44,421 | 29,270 | 1.37 | 2.08 |
| TAHOE CITY* | 61 | 21,355 | 17,865 | 0.29 | 0.34 |
| ATWATER | 60 | 31,401 | 22,520 | 1.91 | 2.66 |
| HEALDSBURG | 59 | 11,439 | 9,402 | 5.16 | 6.28 |
| DAVIS | 58 | 67,208 | 57,531 | 0.86 | 1.01 |
| HOLLYWOOD | 58 | 35,678 | 34,339 | 0.16 | 0.17 |
| CALIMESA | 57 | 10,053 | 7,831 | 5.67 | 7.28 |
| LADERA RANCH | 57 | 25,526 | 16,260 | 2.23 | 3.51 |
| STEVENSON RANCH | 51 | 19,518 | 14,356 | 2.61 | 3.55 |
| NEWMAN | 50 | 12,154 | 8,678 | 4.11 | 5.76 |
| SAN RAFAEL | 50 | 61,158 | 48,892 | 0.82 | 1.02 |
| LA PALMA | 49 | 15,650 | 12,583 | 3.13 | 3.89 |
| LAGUNA BEACH | 49 | 23,121 | 19,491 | 2.12 | 2.51 |
| PALOS VERDES ESTATES | 49 | 13,403 | 10,170 | 3.66 | 4.82 |
| ORINDA | 47 | 19,497 | 14,648 | 2.41 | 3.21 |
| SEAL BEACH | 47 | 25,216 | 21,840 | 1.86 | 2.15 |
| RANCHO DOMINGUEZ* | 44 | 36,469 | 27,160 | 0.12 | 0.16 |
| MILL VALLEY | 43 | 14,240 | 11,226 | 3.02 | 3.83 |
| AVENAL | 42 | 13,881 | 9,712 | 3.03 | 4.32 |
| MAGALIA | 42 | 10,537 | 8,716 | 3.99 | 4.82 |
| SARATOGA | 42 | 31,194 | 24,844 | 1.35 | 1.69 |
| PARLIER | 41 | 14,666 | 9,505 | 2.80 | 4.31 |
| EL SEGUNDO | 40 | 17,243 | 13,572 | 2.32 | 2.95 |
| SALIDA | 39 | 14,690 | 11,270 | 2.65 | 3.46 |
| SOUTH PASADENA | 39 | 26,837 | 20,616 | 1.45 | 1.89 |
| HERCULES | 37 | 26,050 | 20,951 | 1.42 | 1.77 |
| KERMAN | 37 | 15,817 | 10,749 | 2.34 | 3.44 |

| LAGUNA WOODS | 37 | 17,546 | 17,487 | 2.11 | 2.12 |
|---|---|---|---|---|---|
| BELMONT | 36 | 28,109 | 21,504 | 1.28 | 1.67 |
| CLAYTON | 36 | 11,136 | 8,437 | 3.23 | 4.27 |
| DELHI | 36 | 10,921 | 7,710 | 3.30 | 4.67 |
| MCKINLEYVILLE | 35 | 16,457 | 12,860 | 2.13 | 2.72 |
| MONTROSE* | 35 | 20,149 | 15,303 | 0.17 | 0.23 |
| NEWARK | 35 | 47,815 | 38,074 | 0.73 | 0.92 |
| SOQUEL | 35 | 10,806 | 8,653 | 3.24 | 4.04 |
| FORTUNA | 34 | 12,480 | 9,647 | 2.72 | 3.52 |
| MC FARLAND | 34 | 14,085 | 9,209 | 0.24 | 0.37 |
| MORRO BAY | 34 | 10,785 | 9,295 | 3.15 | 3.66 |
| S SAN FRAN* | 34 | 66,331 | 54,566 | 0.05 | 0.06 |
| SCOTTS VALLEY | 33 | 12,317 | 10,269 | 2.68 | 3.21 |
| DISCOVERY BAY | 32 | 15,704 | 12,105 | 2.04 | 2.64 |
| LAKE LOS ANGELES | 32 | 12,497 | 8,531 | 2.56 | 3.75 |
| OAK PARK | 32 | 13,561 | 10,133 | 2.36 | 3.16 |
| CALIFORNIA CITY | 31 | 14,914 | 11,653 | 0.21 | 0.27 |
| ORCUTT | 30 | 30,940 | 23,770 | 0.97 | 1.26 |
| ALAMO | 29 | 13,852 | 11,042 | 2.09 | 2.63 |
| CAPITOLA | 29 | 10,041 | 8,557 | 2.89 | 3.39 |
| JURUPA | 29 | 104,684 | 75,762 | 0.03 | 0.04 |
| S SAN FRANCISCO* | 29 | 66,331 | 54,566 | 0.04 | 0.05 |
| FOSTER CITY | 28 | 33,511 | 25,933 | 0.08 | 0.11 |
| WINTON | 27 | 11,623 | 7,865 | 2.32 | 3.43 |
| CANYON LAKE | 26 | 11,071 | 8,659 | 2.35 | 3.00 |
| IMPERIAL | 26 | 19,982 | 12,524 | 1.30 | 2.08 |
| WALNUT PARK | 26 | 16,453 | 12,264 | 1.58 | 2.12 |
| SUSANVILLE | 23 | 16,305 | 13,932 | 1.41 | 1.65 |
| ISLA VISTA | 22 | 15,732 | 15,319 | 1.40 | 1.44 |
| LIVINGSTON | 21 | 14,078 | 10,013 | 1.49 | 2.10 |
| LOS ALTOS | 21 | 31,562 | 23,668 | 0.67 | 0.89 |
| PACIFIC GROVE | 21 | 15,169 | 12,278 | 1.38 | 1.71 |
| SOLANA BEACH | 21 | 13,025 | 10,287 | 1.61 | 2.04 |
| VALINDA | 21 | 21,811 | 17,358 | 0.96 | 1.21 |
| SAN ANSELMO | 20 | 12,795 | 9,705 | 0.16 | 0.21 |
| CALEXICO | 19 | 38,798 | 27,468 | 0.49 | 0.69 |
| QUARTZ HILL | 18 | 10,079 | 7,971 | 1.79 | 2.26 |
| RCHO STA MARG | 18 | 48,190 | 36,819 | 0.04 | 0.05 |
| E PALO ALTO | 17 | 29,888 | 22,820 | 0.06 | 0.07 |
| S EL MONTE | 17 | 19,860 | 14,992 | 0.09 | 0.11 |
| ROSSMOOR | 16 | 11,822 | 8,868 | 1.35 | 1.80 |
| S LAKE TAHOE* | 16 | 21,355 | 17,865 | 0.07 | 0.09 |
| ARCATA | 15 | 19,038 | 16,901 | 0.79 | 0.89 |
| COALINGA | 15 | 17,560 | 13,720 | 0.85 | 1.09 |

| | | | | | |
|---|---|---|---|---|---|
| SIERRA MADRE | 14 | 11,253 | 9,186 | 1.24 | 1.52 |
| ALBANY | 12 | 19,958 | 14,788 | 0.60 | 0.81 |
| CORONADO | 12 | 20,627 | 16,875 | 0.58 | 0.71 |
| CORCORAN | 11 | 22,616 | 18,154 | 0.49 | 0.61 |
| MORAGA | 11 | 16,750 | 13,181 | 0.07 | 0.08 |
| MOUNTAIN HOUSE | 10 | 23,132 | 15,211 | 0.43 | 0.66 |
| WOODCREST | 10 | 17,492 | 13,443 | 0.57 | 0.74 |
| CORTE MADERA | 9 | 10,145 | 7,453 | 0.09 | 0.12 |
| HILLSBOROUGH | 9 | 11,390 | 8,248 | 0.08 | 0.11 |
| NORTH TUSTIN | 8 | 25,708 | 20,215 | 0.31 | 0.40 |
| SAN MARINO | 8 | 12,620 | 9,739 | 0.63 | 0.82 |
| STANFORD | 8 | 16,333 | 15,377 | 0.49 | 0.52 |
| CAPISTRANO BEACH | 5 | 35,319 | 27,772 | 0.01 | 0.02 |
| CITY OF SHASTA LAKE | 5 | 10,399 | 7,960 | 0.05 | 0.06 |
| CLEARLAKE PARK | 5 | 16,468 | 12,000 | 0.03 | 0.04 |
| RANCHO STA MARG* | 5 | 48,190 | 36,819 | 0.01 | 0.01 |
| COTO DE CAZA | 4 | 15,873 | 12,303 | 0.25 | 0.33 |
| MENDOTA | 4 | 12,534 | 7,603 | 0.32 | 0.53 |
| PIEDMONT | 4 | 11,368 | 8,278 | 0.35 | 0.48 |
| RANCHO SANTA MARGARITA | 4 | 48,190 | 36,819 | 0.08 | 0.11 |
| CITRUS HTS | 3 | 87,521 | 69,471 | 0.00 | 0.00 |
| ROWLAND HGTS | 3 | 48,765 | 39,581 | 0.01 | 0.01 |
| VIEW PARK | 3 | 11,313 | 9,957 | 0.03 | 0.03 |
| DSRT HOT SPGS | 2 | 31,988 | 23,458 | 0.01 | 0.01 |
| HACIENDA HTS | 2 | 54,841 | 44,644 | 0.00 | 0.00 |
| PLS VRDS EST | 2 | 13,403 | 10,170 | 0.01 | 0.02 |
| W HOLLYWOOD | 2 | 35,678 | 34,339 | 0.01 | 0.01 |
| CALIF CITY | 1 | 14,914 | 11,653 | 0.01 | 0.01 |
| CUCAMONGA | 1 | 173,946 | 133,249 | 0.00 | 0.00 |
| CULVER CTY | 1 | 40,640 | 32,661 | 0.00 | 0.00 |
| LAMIRADA | 1 | 47,957 | 38,948 | 0.00 | 0.00 |
| MURRIETA HOT SPRINGS | 1 | 111,096 | 79,434 | 0.00 | 0.00 |
| N HIGHLANDS | 1 | 48,424 | 35,847 | 0.00 | 0.00 |
| S PASADENA | 1 | 26,837 | 20,616 | 0.00 | 0.00 |
| W SACRAMENTO | 1 | 53,589 | 39,369 | 0.00 | 0.00 |

*Denotes cities that appear with more than one spelling in either the crime gun or population data and as such crime guns cannot be reliably matched 1:1 with population data.

Note: Crime gun totals cover years 2010 – 2022 while population data is based on the most recent American Community Survey (ACS) responses for 2021. As such, this table may overestimate crime gun per capita totals for cities in which the population has trended down over the 13 year period. To mitigate this overestimation, only cities with 10,000 residents or more are displayed.

# APPENDIX F: UNSERIALIZED COUNTY DATA

| County | Crime Guns 2010-2022 | Cumulative Totals | Proportion of all crime guns | Cumulative proportion | County population 2021 | County Population Over 18 | Crime Guns per 10,000 People | Crime Guns per 10,000 people over 18 |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES | 13,148 | 13,148 | 32.92% | 32.92% | 10,019,635 | 7,850,552 | 13.12 | 16.75 |
| SAN BERNARDINO | 5,314 | 18,462 | 13.30% | 46.22% | 2,171,071 | 1,597,087 | 24.48 | 33.27 |
| SAN DIEGO | 3,498 | 21,960 | 8.76% | 54.98% | 3,296,317 | 2,582,479 | 10.61 | 13.55 |
| RIVERSIDE | 1,960 | 23,920 | 4.91% | 59.88% | 2,409,331 | 1,802,796 | 8.14 | 10.87 |
| SACRAMENTO | 1,762 | 25,682 | 4.41% | 64.29% | 1,571,767 | 1,199,220 | 11.21 | 14.69 |
| ALAMEDA | 1,586 | 27,268 | 3.97% | 68.26% | 1,673,133 | 1,329,045 | 9.48 | 11.93 |
| ORANGE | 1,528 | 28,796 | 3.83% | 72.09% | 3,182,923 | 2,483,232 | 4.80 | 6.15 |
| SAN JOAQUIN | 1,168 | 29,964 | 2.92% | 75.01% | 771,406 | 561,891 | 15.14 | 20.79 |
| SAN FRANCISCO | 1,129 | 31,093 | 2.83% | 77.84% | 865,933 | 747,739 | 13.04 | 15.10 |
| VENTURA | 1,026 | 32,119 | 2.57% | 80.41% | 845,255 | 652,005 | 12.14 | 15.74 |
| CONTRA COSTA | 1,025 | 33,144 | 2.57% | 82.97% | 1,161,643 | 898,135 | 8.82 | 11.41 |
| STANISLAUS | 961 | 34,105 | 2.41% | 85.38% | 550,842 | 400,551 | 17.45 | 23.99 |
| SOLANO | 620 | 34,725 | 1.55% | 86.93% | 451,432 | 350,936 | 13.73 | 17.67 |
| KERN | 574 | 35,299 | 1.44% | 88.37% | 905,644 | 642,656 | 6.34 | 8.93 |
| SONOMA | 453 | 35,752 | 1.13% | 89.50% | 492,498 | 395,702 | 9.20 | 11.45 |
| SAN MATEO | 439 | 36,191 | 1.10% | 90.60% | 762,488 | 606,703 | 5.76 | 7.24 |
| TULARE | 367 | 36,558 | 0.92% | 91.52% | 470,999 | 325,892 | 7.79 | 11.26 |
| SANTA CLARA | 358 | 36,916 | 0.90% | 92.42% | 1,932,022 | 1,509,959 | 1.85 | 2.37 |
| SANTA CRUZ | 332 | 37,248 | 0.83% | 93.25% | 272,138 | 220,153 | 12.20 | 15.08 |
| MADERA | 325 | 37,573 | 0.81% | 94.06% | 156,304 | 113,116 | 20.79 | 28.73 |
| FRESNO | 309 | 37,882 | 0.77% | 94.84% | 1,003,150 | 716,839 | 3.08 | 4.31 |
| PLACER | 290 | 38,172 | 0.73% | 95.56% | 400,330 | 310,884 | 7.24 | 9.33 |
| SANTA BARBARA | 199 | 38,371 | 0.50% | 96.06% | 447,651 | 347,143 | 4.45 | 5.73 |
| MONTEREY | 187 | 38,558 | 0.47% | 96.53% | 438,953 | 323,519 | 4.26 | 5.78 |
| BUTTE | 159 | 38,717 | 0.40% | 96.93% | 217,884 | 173,574 | 7.30 | 9.16 |
| MENDOCINO | 145 | 38,862 | 0.36% | 97.29% | 91,534 | 71,947 | 15.84 | 20.15 |
| NAPA | 136 | 38,998 | 0.34% | 97.63% | 138,795 | 110,391 | 9.80 | 12.32 |
| SHASTA | 136 | 39,134 | 0.34% | 97.97% | 181,935 | 142,312 | 7.48 | 9.56 |
| SAN LUIS OBISPO | 121 | 39,255 | 0.30% | 98.27% | 282,771 | 232,556 | 4.28 | 5.20 |
| KINGS | 100 | 39,355 | 0.25% | 98.52% | 151,887 | 110,539 | 6.58 | 9.05 |
| MARIN | 69 | 39,424 | 0.17% | 98.70% | 262,387 | 209,933 | 2.63 | 3.29 |
| SUTTER | 67 | 39,491 | 0.17% | 98.86% | 99,080 | 73,301 | 6.76 | 9.14 |
| MERCED | 59 | 39,550 | 0.15% | 99.01% | 279,150 | 196,572 | 2.11 | 3.00 |
| YOLO | 59 | 39,609 | 0.15% | 99.16% | 216,703 | 171,254 | 2.72 | 3.45 |
| HUMBOLDT | 58 | 39,667 | 0.15% | 99.30% | 137,014 | 110,770 | 4.23 | 5.24 |
| SAN BENITO | 57 | 39,724 | 0.14% | 99.45% | 63,329 | 46,877 | 9.00 | 12.16 |
| YUBA | 48 | 39,772 | 0.12% | 99.57% | 80,404 | 58,106 | 5.97 | 8.26 |
| NEVADA | 37 | 39,809 | 0.09% | 99.66% | 102,090 | 84,513 | 3.62 | 4.38 |

| COLUSA | 33 | 39,842 | 0.08% | 99.74% | 21,780 | 15,844 | 15.15 | 20.83 |
| IMPERIAL | 29 | 39,871 | 0.07% | 99.81% | 180,051 | 128,186 | 1.61 | 2.26 |
| LAKE | 16 | 39,887 | 0.04% | 99.85% | 67,749 | 53,260 | 2.36 | 3.00 |
| EL DORADO | 15 | 39,902 | 0.04% | 99.89% | 190,568 | 152,500 | 0.79 | 0.98 |
| TRINITY | 13 | 39,915 | 0.03% | 99.92% | 15,818 | 13,245 | 8.22 | 9.82 |
| SISKIYOU | 9 | 39,924 | 0.02% | 99.95% | 44,151 | 35,170 | 2.04 | 2.56 |
| AMADOR | 5 | 39,929 | 0.01% | 99.96% | 40,095 | 33,981 | 1.25 | 1.47 |
| LASSEN | 4 | 39,933 | 0.01% | 99.97% | 32,949 | 27,533 | 1.21 | 1.45 |
| MONO | 4 | 39,937 | 0.01% | 99.98% | 13,291 | 10,644 | 3.01 | 3.76 |
| TEHAMA | 4 | 39,941 | 0.01% | 99.99% | 65,345 | 49,606 | 0.61 | 0.81 |
| GLENN | 2 | 39,943 | 0.01% | 99.99% | 28,675 | 20,906 | 0.70 | 0.96 |
| CALAVERAS | 1 | 39,944 | 0.00% | 100.00% | 45,349 | 37,627 | 0.22 | 0.27 |
| TUOLUMNE | 1 | 39,945 | 0.00% | 100.00% | 55,243 | 45,855 | 0.18 | 0.22 |

*Note*: Crime gun totals cover years 2010 – 2022 while population data is based on the most recent American Community Survey (ACS) responses for 2021. As such, this table may overestimate crime guns per capita for counties in which the population has trended down over the 13 year period.

# APPENDIX G: UNSERIALIZED CITY DATA

| City | Crime Guns 2010-2022 | City Population 2021 | Population 18 Years and Older | Crime Per 1,000 People | Crime Guns per 1,000 People 18 Years and Older |
|------|------|------|------|------|------|
| LOS ANGELES | 4,968 | 3,902,440 | 3,109,589 | 1.27 | 1.6 |
| SAN DIEGO | 1,562 | 1,385,398 | 1,114,413 | 1.13 | 1.4 |
| SAN FRANCISCO | 1,132 | 865,933 | 747,739 | 1.31 | 1.51 |
| SACRAMENTO | 1,088 | 518,605 | 402,105 | 2.1 | 2.71 |
| VICTORVILLE | 923 | 132,924 | 92,255 | 6.94 | 10 |
| COMPTON | 867 | 96,083 | 69,064 | 9.02 | 12.55 |
| STOCKTON | 837 | 317,818 | 229,750 | 2.63 | 3.64 |
| LANCASTER | 740 | 171,820 | 123,076 | 4.31 | 6.01 |
| RIVERSIDE | 716 | 314,858 | 238,422 | 2.27 | 3 |
| FONTANA | 641 | 208,087 | 148,105 | 3.08 | 4.33 |
| MODESTO | 634 | 217,728 | 160,462 | 2.91 | 3.95 |
| SAN BERNARDINO | 537 | 220,821 | 158,150 | 2.43 | 3.4 |
| OXNARD | 524 | 202,981 | 148,563 | 2.58 | 3.53 |
| PALMDALE | 506 | 167,987 | 118,097 | 3.01 | 4.28 |
| LONG BEACH | 438 | 466,565 | 366,912 | 0.94 | 1.19 |
| HAYWARD | 418 | 162,254 | 127,962 | 2.58 | 3.27 |
| ONTARIO | 413 | 175,223 | 130,509 | 2.36 | 3.16 |
| ANAHEIM | 363 | 348,204 | 266,688 | 1.04 | 1.36 |
| HESPERIA | 356 | 99,287 | 68,998 | 3.59 | 5.16 |
| OCEANSIDE | 328 | 174,461 | 136,730 | 1.88 | 2.4 |
| CHULA VISTA | 326 | 274,818 | 206,961 | 1.19 | 1.58 |
| SAN LEANDRO | 304 | 91,176 | 74,944 | 3.33 | 4.06 |
| SANTA ROSA | 295 | 179,213 | 141,428 | 1.65 | 2.09 |
| FAIRFIELD | 288 | 118,932 | 88,842 | 2.42 | 3.24 |
| APPLE VALLEY | 286 | 27,176 | 19,451 | 10.52 | 14.7 |
| RICHMOND | 285 | 115,677 | 90,643 | 2.46 | 3.14 |
| OAKLAND | 281 | 437,548 | 351,604 | 0.64 | 0.8 |
| INGLEWOOD | 247 | 108,206 | 83,890 | 2.28 | 2.94 |
| MADERA | 245 | 66,173 | 44,441 | 3.7 | 5.51 |
| ANTIOCH | 235 | 114,750 | 87,211 | 2.05 | 2.69 |
| VISALIA | 230 | 140,109 | 99,298 | 1.64 | 2.32 |
| BAKERSFIELD | 226 | 398,756 | 278,876 | 0.57 | 0.81 |
| LA PUENTE | 223 | 38,447 | 29,729 | 5.8 | 7.5 |
| WHITTIER | 221 | 87,184 | 66,988 | 2.53 | 3.3 |
| TORRANCE | 218 | 147,156 | 115,630 | 1.48 | 1.89 |
| RANCHO CUCAMONGA | 212 | 173,946 | 133,249 | 1.22 | 1.59 |
| VACAVILLE | 210 | 102,256 | 79,782 | 2.05 | 2.63 |
| HIGHLAND | 204 | 56,733 | 40,102 | 3.6 | 5.09 |
| WATSONVILLE | 198 | 52,966 | 37,090 | 3.74 | 5.34 |

| | | | | | |
|---|---|---|---|---|---|
| NORWALK | 195 | 103,330 | 78,933 | 1.89 | 2.47 |
| ESCONDIDO | 190 | 151,443 | 115,012 | 1.25 | 1.65 |
| LYNWOOD | 190 | 67,497 | 49,260 | 2.81 | 3.86 |
| VENTURA | 185 | 110,572 | 87,854 | 1.67 | 2.11 |
| PITTSBURG | 182 | 75,701 | 58,543 | 2.4 | 3.11 |
| INDIO | 175 | 88,542 | 70,005 | 1.98 | 2.5 |
| EL CAJON | 169 | 106,043 | 79,192 | 1.59 | 2.13 |
| MORENO VALLEY | 169 | 208,371 | 150,162 | 0.81 | 1.13 |
| GARDEN GROVE | 159 | 172,708 | 135,440 | 0.92 | 1.17 |
| PASADENA | 152 | 138,771 | 113,771 | 1.1 | 1.34 |
| CARSON | 150 | 95,104 | 75,730 | 1.58 | 1.98 |
| FREMONT | 149 | 231,502 | 176,593 | 0.64 | 0.84 |
| COLTON | 148 | 53,894 | 39,472 | 2.75 | 3.75 |
| BARSTOW | 147 | 25,123 | 16,689 | 5.85 | 8.81 |
| ELK GROVE | 146 | 175,510 | 128,688 | 0.83 | 1.13 |
| TURLOCK | 144 | 72,494 | 53,066 | 1.99 | 2.71 |
| ADELANTO | 143 | 37,229 | 24,829 | 3.84 | 5.76 |
| GLENDALE | 139 | 196,512 | 161,264 | 0.71 | 0.86 |
| PICO RIVERA | 139 | 62,383 | 49,142 | 2.23 | 2.83 |
| LODI | 136 | 66,107 | 48,296 | 2.06 | 2.82 |
| SOUTH GATE | 136 | 93,308 | 69,142 | 1.46 | 1.97 |
| CHICO | 135 | 103,898 | 83,942 | 1.3 | 1.61 |
| MANTECA | 135 | 82,408 | 61,011 | 1.64 | 2.21 |
| CITRUS HEIGHTS | 130 | 87,521 | 69,471 | 1.49 | 1.87 |
| PHELAN | 127 | 18,599 | 13,177 | 6.83 | 9.64 |
| HAWTHORNE | 126 | 87,863 | 65,184 | 1.43 | 1.93 |
| CONCORD | 123 | 125,769 | 98,564 | 0.98 | 1.25 |
| ROSEVILLE | 123 | 145,687 | 111,489 | 0.84 | 1.1 |
| VISTA | 119 | 98,651 | 74,531 | 1.21 | 1.6 |
| FRESNO | 114 | 538,678 | 386,766 | 0.21 | 0.29 |
| PERRIS | 113 | 78,106 | 54,177 | 1.45 | 2.09 |
| RIALTO | 112 | 103,799 | 74,868 | 1.08 | 1.5 |
| EL MONTE | 111 | 110,144 | 84,738 | 1.01 | 1.31 |
| RANCHO CORDOVA | 111 | 78,358 | 58,067 | 1.42 | 1.91 |
| SANTA ANA | 110 | 313,818 | 235,353 | 0.35 | 0.47 |
| PALM SPRINGS | 107 | 44,799 | 40,792 | 2.39 | 2.62 |
| MISSION VIEJO | 106 | 93,932 | 74,970 | 1.13 | 1.41 |
| CLOVIS | 104 | 118,488 | 83,622 | 0.88 | 1.24 |
| HUNTINGTON BEACH | 104 | 198,735 | 161,667 | 0.52 | 0.64 |
| AZUSA | 103 | 49,457 | 38,792 | 2.08 | 2.66 |
| TULARE | 103 | 68,395 | 44,678 | 1.51 | 2.31 |
| DALY CITY | 102 | 104,914 | 88,252 | 0.97 | 1.16 |
| NAPA | 95 | 79,700 | 62,459 | 1.19 | 1.52 |
| ROSEMEAD | 93 | 51,698 | 41,715 | 1.8 | 2.23 |

| | | | | | |
|---|---|---|---|---|---|
| LAWNDALE | 88 | 32,035 | 24,617 | 2.75 | 3.57 |
| NATIONAL CITY | 88 | 56,846 | 44,377 | 1.55 | 1.98 |
| UPLAND | 84 | 78,624 | 61,659 | 1.07 | 1.36 |
| SANTA CRUZ | 83 | 62,714 | 54,869 | 1.32 | 1.51 |
| WESTMINSTER | 82 | 91,267 | 71,464 | 0.9 | 1.15 |
| LAKEWOOD | 78 | 82,419 | 65,056 | 0.95 | 1.2 |
| BERKELEY | 77 | 119,607 | 104,860 | 0.64 | 0.73 |
| NORTH HIGHLANDS | 77 | 48,424 | 35,847 | 1.59 | 2.15 |
| GARDENA | 76 | 60,917 | 48,871 | 1.25 | 1.56 |
| HEMET | 76 | 88,903 | 66,161 | 0.85 | 1.15 |
| BELLFLOWER | 75 | 79,070 | 59,505 | 0.95 | 1.26 |
| SANTA CLARA | 75 | 127,922 | 103,373 | 0.59 | 0.73 |
| LENNOX | 74 | 21,514 | 15,920 | 3.44 | 4.65 |
| MONTEBELLO | 73 | 62,828 | 49,182 | 1.16 | 1.48 |
| PARAMOUNT | 73 | 53,904 | 39,089 | 1.35 | 1.87 |
| YUCAIPA | 73 | 54,312 | 40,509 | 1.34 | 1.8 |
| STANTON | 71 | 38,167 | 28,987 | 1.86 | 2.45 |
| EMERYVILLE | 70 | 12,747 | 11,844 | 5.49 | 5.91 |
| HACIENDA HEIGHTS | 70 | 54,841 | 44,644 | 1.28 | 1.57 |
| CAMARILLO | 68 | 70,593 | 55,539 | 0.96 | 1.22 |
| DELANO | 68 | 52,206 | 38,865 | 1.3 | 1.75 |
| SANTA CLARITA | 68 | 227,182 | 167,960 | 0.3 | 0.4 |
| LIVERMORE | 67 | 88,403 | 68,440 | 0.76 | 0.98 |
| REDDING | 67 | 93,251 | 72,379 | 0.72 | 0.93 |
| CHINO | 65 | 90,279 | 70,139 | 0.72 | 0.93 |
| CHINO HILLS | 65 | 78,229 | 60,541 | 0.83 | 1.07 |
| SANTA PAULA | 65 | 30,741 | 22,065 | 2.11 | 2.95 |
| YUBA CITY | 64 | 69,540 | 51,883 | 0.92 | 1.23 |
| BLOOMINGTON | 63 | 22,107 | 16,671 | 2.85 | 3.78 |
| MILPITAS | 63 | 79,593 | 62,135 | 0.79 | 1.01 |
| VALLEJO | 63 | 125,350 | 99,072 | 0.5 | 0.64 |
| BALDWIN PARK | 62 | 72,813 | 56,544 | 0.85 | 1.1 |
| LA MESA | 62 | 61,040 | 48,501 | 1.02 | 1.28 |
| LA MIRADA | 62 | 47,957 | 38,948 | 1.29 | 1.59 |
| SALINAS | 60 | 163,004 | 112,850 | 0.37 | 0.53 |
| COACHELLA | 59 | 42,123 | 33,819 | 1.4 | 1.74 |
| SOUTH SAN FRANCISCO | 59 | 66,331 | 54,566 | 0.89 | 1.08 |
| BELL GARDENS | 58 | 39,870 | 28,313 | 1.45 | 2.05 |
| POMONA | 58 | 151,592 | 114,133 | 0.38 | 0.51 |
| SAN FERNANDO | 58 | 24,086 | 18,519 | 2.41 | 3.13 |
| BLYTHE | 55 | 18,125 | 14,652 | 3.03 | 3.75 |
| BUENA PARK | 55 | 83,974 | 64,926 | 0.65 | 0.85 |
| YUCCA VALLEY | 55 | 21,663 | 16,648 | 2.54 | 3.3 |

| HUNTINGTON PARK | 53 | 55,439 | 40,676 | 0.96 | 1.3 |
| WALNUT CREEK | 53 | 69,876 | 58,675 | 0.76 | 0.9 |
| SAN PABLO | 52 | 31,975 | 23,257 | 1.63 | 2.24 |
| CARLSBAD | 51 | 114,858 | 88,650 | 0.44 | 0.58 |
| DOWNEY | 51 | 114,293 | 87,486 | 0.45 | 0.58 |
| HOLLISTER | 51 | 41,077 | 29,376 | 1.24 | 1.74 |
| LOMPOC | 51 | 44,232 | 32,151 | 1.15 | 1.59 |
| MENIFEE | 51 | 101,089 | 75,383 | 0.5 | 0.68 |
| PATTERSON | 51 | 23,517 | 15,719 | 2.17 | 3.24 |
| SAN JOSE | 51 | 1,013,337 | 791,796 | 0.05 | 0.06 |
| SANTA MARIA | 51 | 109,309 | 75,152 | 0.47 | 0.68 |
| CARMICHAEL | 50 | 77,358 | 62,136 | 0.65 | 0.8 |
| REEDLEY | 50 | 25,168 | 16,966 | 1.99 | 2.95 |
| SAN MARCOS | 50 | 94,313 | 69,438 | 0.53 | 0.72 |
| GILROY | 48 | 58,802 | 41,840 | 0.82 | 1.15 |
| UKIAH | 48 | 16,728 | 12,312 | 2.87 | 3.9 |
| BIG BEAR CITY | 47 | 12,913 | 9,895 | 3.64 | 4.75 |
| LEMON GROVE | 47 | 27,513 | 21,169 | 1.71 | 2.22 |
| REDWOOD CITY | 47 | 83,905 | 65,790 | 0.56 | 0.71 |
| TWENTYNINE PALMS* | 47 | 27,176 | 19,451 | 1.73 | 2.42 |
| WEST COVINA | 47 | 109,396 | 87,302 | 0.43 | 0.54 |
| YORBA LINDA | 47 | 68,319 | 52,632 | 0.69 | 0.89 |
| SAN JACINTO | 45 | 53,299 | 38,127 | 0.84 | 1.18 |
| COVINA | 44 | 51,061 | 40,141 | 0.86 | 1.1 |
| FULLERTON | 44 | 142,964 | 109,896 | 0.31 | 0.4 |
| HANFORD | 44 | 57,359 | 40,680 | 0.77 | 1.08 |
| ORANGE | 43 | 139,195 | 110,421 | 0.31 | 0.39 |
| ARCADIA | 42 | 56,697 | 44,052 | 0.74 | 0.95 |
| EUREKA | 42 | 26,763 | 21,818 | 1.57 | 1.93 |
| MONROVIA | 42 | 37,999 | 29,784 | 1.11 | 1.41 |
| SAN LORENZO | 42 | 30,420 | 24,174 | 1.38 | 1.74 |
| SAN MATEO | 42 | 105,087 | 83,456 | 0.4 | 0.5 |
| CASTRO VALLEY | 41 | 66,324 | 52,349 | 0.62 | 0.78 |
| PORT HUENEME | 40 | 21,954 | 16,664 | 1.82 | 2.4 |
| DESERT HOT SPRINGS | 39 | 31,988 | 23,458 | 1.22 | 1.66 |
| SOUTH EL MONTE | 39 | 19,860 | 14,992 | 1.96 | 2.6 |
| WEST HOLLYWOOD | 39 | 35,678 | 34,339 | 1.09 | 1.14 |
| ALTADENA | 38 | 43,384 | 34,581 | 0.88 | 1.1 |
| FALLBROOK | 38 | 32,999 | 24,525 | 1.15 | 1.55 |
| HAWAIIAN GARDENS | 38 | 14,178 | 10,431 | 2.68 | 3.64 |
| LEMOORE | 38 | 26,631 | 19,759 | 1.43 | 1.92 |
| MERCED | 38 | 85,993 | 60,066 | 0.44 | 0.63 |
| TEHACHAPI | 38 | 13,346 | 10,821 | 2.85 | 3.51 |
| UNION CITY | 37 | 70,828 | 57,968 | 0.52 | 0.64 |

| | | | | | |
|---|---|---|---|---|---|
| ARTESIA | 36 | 16,390 | 13,037 | 2.2 | 2.76 |
| LOMA LINDA | 36 | 24,712 | 20,493 | 1.46 | 1.76 |
| PASO ROBLES | 36 | 31,593 | 24,251 | 1.14 | 1.48 |
| SHAFTER | 36 | 19,897 | 13,006 | 1.81 | 2.77 |
| TEMPLE CITY | 36 | 36,526 | 28,747 | 0.99 | 1.25 |
| TUSTIN | 36 | 79,895 | 59,799 | 0.45 | 0.6 |
| BURBANK | 35 | 107,364 | 87,090 | 0.33 | 0.4 |
| BURBANK | 35 | 107,364 | 87,090 | 0.33 | 0.4 |
| DUARTE | 35 | 21,723 | 18,084 | 1.61 | 1.94 |
| DUBLIN | 35 | 69,818 | 51,254 | 0.5 | 0.68 |
| LAKE FOREST | 35 | 85,516 | 67,252 | 0.41 | 0.52 |
| MORGAN HILL | 35 | 45,267 | 33,541 | 0.77 | 1.04 |
| SANTA MONICA | 35 | 92,828 | 78,994 | 0.38 | 0.44 |
| ALAMEDA | 34 | 78,320 | 61,780 | 0.43 | 0.55 |
| FOUNTAIN VALLEY | 34 | 57,139 | 45,820 | 0.6 | 0.74 |
| IMPERIAL BEACH | 34 | 26,375 | 20,378 | 1.29 | 1.67 |
| RIDGECREST | 34 | 27,989 | 20,879 | 1.21 | 1.63 |
| THOUSAND OAKS | 34 | 127,274 | 100,575 | 0.27 | 0.34 |
| CULVER CITY | 33 | 40,640 | 32,661 | 0.81 | 1.01 |
| ROCKLIN | 33 | 70,317 | 51,942 | 0.47 | 0.64 |
| SANTEE | 33 | 59,679 | 46,048 | 0.55 | 0.72 |
| ANDERSON | 32 | 11,208 | 8,314 | 2.86 | 3.85 |
| CALABASAS | 32 | 23,410 | 18,150 | 1.37 | 1.76 |
| GRAND TERRACE | 31 | 13,079 | 10,156 | 2.37 | 3.05 |
| HOLLYWOOD | 31 | 35,678 | 34,339 | 0.87 | 0.9 |
| LINCOLN | 31 | 49,203 | 37,754 | 0.63 | 0.82 |
| SANTA FE SPRINGS | 31 | 18,817 | 14,611 | 1.65 | 2.12 |
| AUBURN | 30 | 13,738 | 11,363 | 2.18 | 2.64 |
| COSTA MESA | 30 | 112,148 | 89,907 | 0.27 | 0.33 |
| MAYWOOD | 30 | 25,477 | 18,244 | 1.18 | 1.64 |
| MONTCLAIR | 30 | 37,871 | 27,909 | 0.79 | 1.07 |
| SIMI VALLEY | 30 | 126,809 | 100,439 | 0.24 | 0.3 |
| WEST SACRAMENTO | 30 | 53,589 | 39,369 | 0.56 | 0.76 |
| ALPINE | 29 | 15,648 | 11,922 | 1.85 | 2.43 |
| MONTEREY PARK | 29 | 61,153 | 50,528 | 0.47 | 0.57 |
| ANTELOPE | 28 | 48,421 | 35,349 | 0.58 | 0.79 |
| BRENTWOOD | 27 | 63,618 | 46,782 | 0.42 | 0.58 |
| FILLMORE | 27 | 16,373 | 12,072 | 1.65 | 2.24 |
| GREENFIELD | 27 | 18,833 | 12,044 | 1.43 | 2.24 |
| GREENFIELD | 27 | 18,833 | 12,044 | 1.43 | 2.24 |
| LOMITA | 27 | 20,884 | 16,590 | 1.29 | 1.63 |
| REDLANDS | 27 | 72,649 | 55,615 | 0.37 | 0.49 |
| GLENDORA | 26 | 52,458 | 40,424 | 0.5 | 0.64 |
| JURUPA VALLEY | 26 | 104,684 | 75,762 | 0.25 | 0.34 |

| | | | | | |
|---|---|---|---|---|---|
| LA VERNE | 26 | 31,423 | 25,404 | 0.83 | 1.02 |
| RIVERBANK | 26 | 24,714 | 17,680 | 1.05 | 1.47 |
| CAMPBELL | 25 | 43,954 | 34,326 | 0.57 | 0.73 |
| CASTAIC | 25 | 18,017 | 13,399 | 1.39 | 1.87 |
| CATHEDRAL CITY | 25 | 51,836 | 40,706 | 0.48 | 0.61 |
| CUDAHY | 25 | 23,003 | 16,154 | 1.09 | 1.55 |
| GOLETA | 25 | 32,677 | 26,069 | 0.77 | 0.96 |
| SAN DIMAS | 25 | 34,775 | 27,608 | 0.72 | 0.91 |
| SUISUN CITY | 25 | 29,436 | 22,388 | 0.85 | 1.12 |
| AMERICAN CANYON | 24 | 21,735 | 16,296 | 1.1 | 1.47 |
| CERRITOS | 24 | 49,630 | 40,022 | 0.48 | 0.6 |
| COMMERCE | 24 | 12,459 | 9,787 | 1.93 | 2.45 |
| MUSCOY | 24 | 10,925 | 7,527 | 2.2 | 3.19 |
| SEASIDE | 24 | 32,631 | 24,924 | 0.74 | 0.96 |
| SIGNAL HILL | 24 | 11,780 | 9,400 | 2.04 | 2.55 |
| SONOMA | 24 | 10,819 | 9,354 | 2.22 | 2.57 |
| BRAWLEY | 23 | 26,431 | 18,159 | 0.87 | 1.27 |
| FOLSOM | 23 | 79,201 | 60,240 | 0.29 | 0.38 |
| PALM DESERT | 23 | 51,081 | 43,519 | 0.45 | 0.53 |
| SAN CLEMENTE | 23 | 64,600 | 50,132 | 0.36 | 0.46 |
| SAN JUAN CAPISTRANO | 23 | 35,319 | 27,772 | 0.65 | 0.83 |
| WINDSOR | 23 | 11,313 | 9,957 | 2.03 | 2.31 |
| GALT | 22 | 25,385 | 19,090 | 0.87 | 1.15 |
| PLEASANTON | 21 | 79,558 | 60,462 | 0.26 | 0.35 |
| ROWLAND HEIGHTS | 21 | 48,765 | 39,581 | 0.43 | 0.53 |
| CHOWCHILLA | 20 | 18,826 | 14,798 | 1.06 | 1.35 |
| FAIR OAKS | 20 | 31,750 | 25,641 | 0.63 | 0.78 |
| MILL VALLEY | 20 | 14,240 | 11,226 | 1.4 | 1.78 |
| MOUNTAIN VIEW | 20 | 82,409 | 65,691 | 0.24 | 0.3 |
| MOUNTAIN VIEW | 20 | 82,409 | 65,691 | 0.24 | 0.3 |
| PLACENTIA | 20 | 51,951 | 39,426 | 0.38 | 0.51 |
| ALISO VIEJO | 19 | 51,943 | 38,533 | 0.37 | 0.49 |
| EL CERRITO | 19 | 25,898 | 21,409 | 0.73 | 0.89 |
| EL CERRITO | 19 | 25,898 | 21,409 | 0.73 | 0.89 |
| MOORPARK | 19 | 36,201 | 27,790 | 0.52 | 0.68 |
| MURRIETA | 19 | 111,096 | 79,434 | 0.17 | 0.24 |
| NIPOMO | 19 | 18,440 | 13,728 | 1.03 | 1.38 |
| NOVATO | 19 | 53,214 | 43,023 | 0.36 | 0.44 |
| RIO LINDA | 19 | 17,181 | 12,672 | 1.11 | 1.5 |
| 29 PALMS* | 18 | 27,176 | 19,451 | 0.66 | 0.93 |
| BELL | 18 | 33,915 | 24,547 | 0.53 | 0.73 |
| LA QUINTA | 18 | 37,846 | 30,762 | 0.48 | 0.59 |
| ORANGEVALE | 18 | 35,729 | 28,353 | 0.5 | 0.63 |
| SAN LUIS OBISPO | 18 | 47,257 | 42,081 | 0.38 | 0.43 |

| BIG BEAR | 17 | 12,913 | 9,895 | 1.32 | 1.72 |
| CALIMESA | 17 | 10,053 | 7,831 | 1.69 | 2.17 |
| EAST LOS ANGELES | 17 | 118,964 | 88,023 | 0.14 | 0.19 |
| EAST PALO ALTO | 17 | 29,888 | 22,820 | 0.57 | 0.74 |
| LATHROP | 17 | 28,078 | 19,726 | 0.61 | 0.86 |
| MARINA | 17 | 22,246 | 17,649 | 0.76 | 0.96 |
| MENLO PARK | 17 | 33,677 | 25,598 | 0.5 | 0.66 |
| MONTEREY | 17 | 30,014 | 25,373 | 0.57 | 0.67 |
| SAN BRUNO | 17 | 43,775 | 35,681 | 0.39 | 0.48 |
| CORONA | 16 | 157,844 | 117,318 | 0.1 | 0.14 |
| DIXON | 16 | 19,038 | 14,070 | 0.84 | 1.14 |
| GRASS VALLEY | 16 | 13,550 | 10,794 | 1.18 | 1.48 |
| MALIBU | 16 | 10,915 | 8,787 | 1.47 | 1.82 |
| PALOS VERDES ESTATES | 16 | 13,403 | 10,170 | 1.19 | 1.57 |
| RAMONA | 16 | 21,853 | 17,248 | 0.73 | 0.93 |
| WALNUT | 16 | 28,641 | 23,122 | 0.56 | 0.69 |
| WASCO | 16 | 27,505 | 20,640 | 0.58 | 0.78 |
| DANA POINT | 15 | 33,327 | 27,421 | 0.45 | 0.55 |
| IRVINE | 15 | 297,868 | 231,528 | 0.05 | 0.06 |
| LAKE ELSINORE | 15 | 68,822 | 48,415 | 0.22 | 0.31 |
| OAKDALE | 15 | 23,016 | 16,605 | 0.65 | 0.9 |
| REDONDO BEACH | 15 | 70,998 | 54,733 | 0.21 | 0.27 |
| ATASCADERO | 14 | 29,771 | 23,716 | 0.47 | 0.59 |
| BEAUMONT | 14 | 52,081 | 35,906 | 0.27 | 0.39 |
| CERES | 14 | 49,132 | 34,683 | 0.28 | 0.4 |
| ENCINITAS | 14 | 62,140 | 48,967 | 0.23 | 0.29 |
| LINDSAY | 14 | 12,551 | 8,823 | 1.12 | 1.59 |
| MILLBRAE | 14 | 23,083 | 18,597 | 0.61 | 0.75 |
| OROVILLE | 14 | 20,409 | 15,221 | 0.69 | 0.92 |
| RIPON | 14 | 15,961 | 12,051 | 0.88 | 1.16 |
| ROSAMOND | 14 | 20,574 | 14,383 | 0.68 | 0.97 |
| SANTA BARBARA | 14 | 89,132 | 74,176 | 0.16 | 0.19 |
| STEVENSON RANCH | 14 | 19,518 | 14,356 | 0.72 | 0.98 |
| TRACY | 14 | 92,792 | 66,996 | 0.15 | 0.21 |
| VALLEY CENTER | 14 | 11,435 | 8,552 | 1.22 | 1.64 |
| ALHAMBRA | 13 | 83,174 | 68,629 | 0.16 | 0.19 |
| LAGUNA HILLS | 13 | 31,409 | 25,114 | 0.41 | 0.52 |
| PARLIER | 13 | 14,666 | 9,505 | 0.89 | 1.37 |
| SAN GABRIEL | 13 | 39,673 | 32,573 | 0.33 | 0.4 |
| LAGUNA NIGUEL | 12 | 64,608 | 53,213 | 0.19 | 0.23 |
| LAMONT | 12 | 14,269 | 9,705 | 0.84 | 1.24 |
| PETALUMA | 12 | 60,050 | 47,668 | 0.2 | 0.25 |
| POWAY | 12 | 49,005 | 38,179 | 0.24 | 0.31 |
| TEMECULA | 12 | 109,376 | 77,979 | 0.11 | 0.15 |

| | | | | | |
|---|---|---|---|---|---|
| AGOURA HILLS* | 11 | 20,362 | 15,882 | 0.54 | 0.69 |
| BANNING | 11 | 29,664 | 22,623 | 0.37 | 0.49 |
| BURLINGAME | 11 | 31,142 | 24,104 | 0.35 | 0.46 |
| EASTVALE | 11 | 68,539 | 48,209 | 0.16 | 0.23 |
| PORTERVILLE | 11 | 62,164 | 43,509 | 0.18 | 0.25 |
| ROHNERT PARK | 11 | 44,420 | 35,441 | 0.25 | 0.31 |
| SAN CARLOS | 11 | 30,754 | 23,484 | 0.36 | 0.47 |
| SELMA | 11 | 24,545 | 17,481 | 0.45 | 0.63 |
| DIAMOND BAR | 10 | 55,339 | 44,123 | 0.18 | 0.23 |
| DSRT HOT SPGS | 10 | 31,988 | 23,458 | 0.31 | 0.43 |
| HALF MOON BAY | 10 | 11,792 | 9,591 | 0.85 | 1.04 |
| LA HABRA | 10 | 63,287 | 48,596 | 0.16 | 0.21 |
| OAKLEY | 10 | 42,996 | 30,994 | 0.23 | 0.32 |
| SOLEDAD | 10 | 25,102 | 19,219 | 0.4 | 0.52 |
| WALNUT PARK | 10 | 16,453 | 12,264 | 0.61 | 0.82 |
| AVENAL | 9 | 13,881 | 9,712 | 0.65 | 0.93 |
| KINGSBURG | 9 | 12,413 | 9,053 | 0.73 | 0.99 |
| MARYSVILLE | 9 | 12,451 | 9,191 | 0.72 | 0.98 |
| RANCHO MIRAGE | 9 | 17,129 | 15,665 | 0.53 | 0.57 |
| ARROYO GRANDE | 8 | 18,422 | 14,723 | 0.43 | 0.54 |
| BENICIA | 8 | 27,191 | 21,502 | 0.29 | 0.37 |
| BONITA | 8 | 12,970 | 10,537 | 0.62 | 0.76 |
| ISLA VISTA | 8 | 15,732 | 15,319 | 0.51 | 0.52 |
| LADERA RANCH | 8 | 25,526 | 16,260 | 0.31 | 0.49 |
| MARTINEZ | 8 | 37,308 | 29,661 | 0.21 | 0.27 |
| NORCO | 8 | 26,176 | 21,193 | 0.31 | 0.38 |
| SAN RAFAEL | 8 | 61,158 | 48,892 | 0.13 | 0.16 |
| SUNNYVALE | 8 | 155,550 | 123,087 | 0.05 | 0.06 |
| CARPINTERIA | 7 | 13,289 | 10,367 | 0.53 | 0.68 |
| CLAREMONT | 7 | 36,312 | 29,925 | 0.19 | 0.23 |
| CLEARLAKE | 7 | 16,468 | 12,000 | 0.43 | 0.58 |
| LOS GATOS | 7 | 33,309 | 25,826 | 0.21 | 0.27 |
| PACIFICA | 7 | 38,595 | 31,062 | 0.18 | 0.23 |
| PRUNEDALE | 7 | 19,893 | 14,597 | 0.35 | 0.48 |
| SOQUEL | 7 | 10,806 | 8,653 | 0.65 | 0.81 |
| GRANITE BAY | 6 | 21,673 | 16,756 | 0.28 | 0.36 |
| LOS ALAMITOS | 6 | 11,780 | 8,965 | 0.51 | 0.67 |
| MANHATTAN BEACH | 6 | 35,585 | 25,777 | 0.17 | 0.23 |
| SAN RAMON | 6 | 85,688 | 61,718 | 0.07 | 0.1 |
| CANYON LAKE | 5 | 11,071 | 8,659 | 0.45 | 0.58 |
| CAPITOLA | 5 | 10,041 | 8,557 | 0.5 | 0.58 |
| HERMOSA BEACH | 5 | 19,787 | 16,168 | 0.25 | 0.31 |
| LA PALMA | 5 | 15,650 | 12,583 | 0.32 | 0.4 |
| LAGUNA BEACH | 5 | 23,121 | 19,491 | 0.22 | 0.26 |

| LOS BANOS | 5 | 44,421 | 29,270 | 0.11 | 0.17 |
|---|---|---|---|---|---|
| NEWMAN | 5 | 12,154 | 8,678 | 0.41 | 0.58 |
| ORCUTT | 5 | 30,940 | 23,770 | 0.16 | 0.21 |
| PINOLE | 5 | 19,065 | 15,679 | 0.26 | 0.32 |
| SALIDA | 5 | 14,690 | 11,270 | 0.34 | 0.44 |
| SHASTA LAKE | 5 | 10,399 | 7,960 | 0.48 | 0.63 |
| ARVIN | 4 | 19,568 | 12,431 | 0.2 | 0.32 |
| ATWATER | 4 | 31,401 | 22,520 | 0.13 | 0.18 |
| BAY POINT | 4 | 24,999 | 18,547 | 0.16 | 0.22 |
| CORCORAN | 4 | 22,616 | 18,154 | 0.18 | 0.22 |
| LAGUNA WOODS | 4 | 17,546 | 17,487 | 0.23 | 0.23 |
| LOS ALTOS | 4 | 31,562 | 23,668 | 0.13 | 0.17 |
| NEWARK | 4 | 47,815 | 38,074 | 0.08 | 0.11 |
| NEWPORT BEACH | 4 | 85,806 | 71,543 | 0.05 | 0.06 |
| PACIFIC GROVE | 4 | 15,169 | 12,278 | 0.26 | 0.33 |
| RANCHO PALOS VERDES | 4 | 42,316 | 33,345 | 0.09 | 0.12 |
| S EL MONTE | 4 | 19,860 | 14,992 | 0.2 | 0.27 |
| TRUCKEE | 4 | 16,850 | 13,115 | 0.24 | 0.3 |
| ALBANY | 3 | 19,958 | 14,788 | 0.15 | 0.2 |
| ARCATA | 3 | 19,038 | 16,901 | 0.16 | 0.18 |
| BREA | 3 | 46,912 | 36,523 | 0.06 | 0.08 |
| CYPRESS | 3 | 50,279 | 38,118 | 0.06 | 0.08 |
| HEALDSBURG | 3 | 11,439 | 9,402 | 0.26 | 0.32 |
| KING CITY | 3 | 13,419 | 8,572 | 0.22 | 0.35 |
| LOS OSOS | 3 | 15,692 | 12,862 | 0.19 | 0.23 |
| MAGALIA | 3 | 10,537 | 8,716 | 0.28 | 0.34 |
| PALO ALTO | 3 | 68,624 | 52,848 | 0.04 | 0.06 |
| WOODLAND | 3 | 60,977 | 46,254 | 0.05 | 0.06 |
| COALINGA | 2 | 17,560 | 13,720 | 0.11 | 0.15 |
| CUPERTINO | 2 | 60,681 | 45,498 | 0.03 | 0.04 |
| DIAMOND SPRINGS | 2 | 11,545 | 9,215 | 0.17 | 0.22 |
| DINUBA | 2 | 24,383 | 15,697 | 0.08 | 0.13 |
| EL CENTRO | 2 | 44,322 | 30,336 | 0.05 | 0.07 |
| GROVER BEACH | 2 | 12,846 | 9,935 | 0.16 | 0.2 |
| HACIENDA HTS | 2 | 54,841 | 44,644 | 0.04 | 0.04 |
| HERCULES | 2 | 26,050 | 20,951 | 0.08 | 0.1 |
| LAKE LOS ANGELES | 2 | 12,497 | 8,531 | 0.16 | 0.23 |
| LARKSPUR | 2 | 12,972 | 10,600 | 0.15 | 0.19 |
| MC FARLAND | 2 | 14,085 | 9,209 | 0.14 | 0.22 |
| OLIVEHURST | 2 | 16,262 | 11,971 | 0.12 | 0.17 |
| PLACERVILLE | 2 | 10,777 | 8,632 | 0.19 | 0.23 |
| PLEASANT HILL | 2 | 34,649 | 27,710 | 0.06 | 0.07 |
| QUARTZ HILL | 2 | 10,079 | 7,971 | 0.2 | 0.25 |

| RCHO STA MARG | 2 | 48,190 | 36,819 | 0.04 | 0.05 |
|---|---|---|---|---|---|
| SIERRA MADRE | 2 | 11,253 | 9,186 | 0.18 | 0.22 |
| SOLANA BEACH | 2 | 13,025 | 10,287 | 0.15 | 0.19 |
| WINTON | 2 | 11,623 | 7,865 | 0.17 | 0.25 |
| BELMONT | 1 | 28,109 | 21,504 | 0.04 | 0.05 |
| CALIFORNIA CITY | 1 | 14,914 | 11,653 | 0.07 | 0.09 |
| CORONADO | 1 | 20,627 | 16,875 | 0.05 | 0.06 |
| DANVILLE | 1 | 43,673 | 33,229 | 0.02 | 0.03 |
| DELHI | 1 | 10,921 | 7,710 | 0.09 | 0.13 |
| DISCOVERY BAY | 1 | 15,704 | 12,105 | 0.06 | 0.08 |
| E PALO ALTO | 1 | 29,888 | 22,820 | 0.03 | 0.04 |
| EL SEGUNDO | 1 | 17,243 | 13,572 | 0.06 | 0.07 |
| FOSTER CITY | 1 | 33,511 | 25,933 | 0.03 | 0.04 |
| IMPERIAL | 1 | 19,982 | 12,524 | 0.05 | 0.08 |
| LAFAYETTE | 1 | 25,384 | 19,085 | 0.04 | 0.05 |
| LIVE OAK | 1 | 16,948 | 13,775 | 0.06 | 0.07 |
| LIVE OAK | 1 | 16,948 | 13,775 | 0.06 | 0.07 |
| MCKINLEYVILLE | 1 | 16,457 | 12,860 | 0.06 | 0.08 |
| MENDOTA | 1 | 12,534 | 7,603 | 0.08 | 0.13 |
| MORRO BAY | 1 | 10,785 | 9,295 | 0.09 | 0.11 |
| MOUNTAIN HOUSE | 1 | 23,132 | 15,211 | 0.04 | 0.07 |
| OAK PARK | 1 | 13,561 | 10,133 | 0.07 | 0.1 |
| ORINDA | 1 | 19,497 | 14,648 | 0.05 | 0.07 |
| PIEDMONT | 1 | 11,368 | 8,278 | 0.09 | 0.12 |
| RED BLUFF | 1 | 14,557 | 10,037 | 0.07 | 0.1 |
| ROSSMOOR | 1 | 11,822 | 8,868 | 0.08 | 0.11 |
| SAN MARINO | 1 | 12,620 | 9,739 | 0.08 | 0.1 |
| SEAL BEACH | 1 | 25,216 | 21,840 | 0.04 | 0.05 |
| SOUTH LAKE TAHOE* | 1 | 21,355 | 17,865 | 0.05 | 0.06 |
| SOUTH PASADENA | 1 | 26,837 | 20,616 | 0.04 | 0.05 |
| W SACRAMENTO | 1 | 53,589 | 39,369 | 0.02 | 0.03 |
| WILDOMAR | 1 | 36,511 | 27,551 | 0.03 | 0.04 |

*Denotes cities that appear with more than one spelling in either the crime gun or population data and as such crime guns cannot be reliably matched 1:1 with population data.

*Note*: Crime gun totals cover years 2010 – 2022 while population data is based on the most recent American Community Survey (ACS) responses for 2021. As such, this table may overestimate crime guns per capita totals for cities in which the population has trended downward over the 13-year period. To mitigate this overestimation, only cities with 10,000 residents or more are displayed.